**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF IOWA

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**4/16**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**
**For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| **1.** | **Debtor's name** | **Etrema Products, Inc.** |
| **2.** | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | **42-1364093** |

| | | | |
|---|---|---|---|
| **4.** | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **2500 N Loop Drive** **Ames, IA 50010** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Story** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| **5.** | **Debtor's website** (URL) | **www.etrema.com** |

| | | |
|---|---|---|
| **6.** | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor  **Etrema Products, Inc.**
_____  Case number (*if known*) _____
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__3314__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☑ Yes.

| | Debtor | **Edge Technologies, Inc.** | Relationship | **Parent Corporation** |
| | District | **Southern District of Iowa** | When | **6/30/16** | Case number, if known |

| Debtor | Etrema Products, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
Contact name _____
Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☑ 100-199
☐ 200-999
☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000
☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
☑ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
☑ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

| Debtor | Etrema Products, Inc. | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **June 30, 2016**
MM / DD / YYYY

**X** **/s/ Jonathan Snodgrass**                          **Jonathan Snodgrass**
Signature of authorized representative of debtor          Printed name

Title     **President/CEO**

**18. Signature of attorney**

**X** **/s/ Julie Johnson McLean**            Date     **June 30, 2016**
Signature of attorney for debtor                         MM / DD / YYYY

**Julie Johnson McLean**
Printed name

**Davis, Brown, Koehn, Shors & Roberts, P.C.**
Firm name

**215 10th Street, Suite 1300**
**Des Moines, IA 50309**
Number, Street, City, State & ZIP Code

Contact phone     **515-288-2500**          Email address     **juliemclean@davisbrownlaw.com**

**AT#0005185**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Etrema Products, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF IOWA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 30, 2016**    X **/s/ Jonathan Snodgrass**
                                              Signature of individual signing on behalf of debtor

                                              **Jonathan Snodgrass**
                                              Printed name

                                              **President/CEO**
                                              Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Etrema Products, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF IOWA

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

---

**Part 1:**   **Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*................................................................   $      0.00

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................   $      2,852,536.52

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*...............................................................   $      2,852,536.52

---

**Part 2:**   **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................   $      716,876.28

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................   $      143,752.71

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................   +$      1,678,056.90

4. **Total liabilities** ....................................................................................
    Lines 2 + 3a + 3b      $      2,538,685.89

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Etrema Products, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF IOWA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | **$361.43** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **First American Bank** | **Checking** | **0962** | **$12,018.44** |
| 3.2. | **First American Bank** | **Savings** | **1355** | **$4,200.91** |
| 3.3. | **First American Bank** | **Employee Withheld Flex Funds** | **5549** | **$962.89** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$17,543.67**

| Part 2: | Deposits and Prepayments |
|---|---|

6. Does the debtor have any deposits or prepayments?

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. Does the debtor have any accounts receivable?

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Etrema Products, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.  **Accounts receivable**

| 11a. 90 days old or less: | **52,354.54** | - | **0.00** | = .... | **$52,354.54** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Turkana Inc.
1315 116 Ave SW
Calgary, Alberta T2W 2G4
(403) 561-1271

| 11a. 90 days old or less: | **10,215.00** | - | **0.00** | = .... | **$10,215.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Ecolab Inc.
370 Wabasha St. N.
Saint Paul, MN 55102-1390
(815) 389-0658

| 11a. 90 days old or less: | **32,598.20** | - | **0.00** | = .... | **$32,598.20** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Briggs & Stratton Corp.
PO Box 702
Milwaukee, WI  53201-0702
(414) 259-5333

| 11a. 90 days old or less: | **1,934.45** | - | **0.00** | = .... | **$1,934.45** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Husqvarna Group
PO Box 608
Nashville, AR  71852
(870) 845-6536

| 11a. 90 days old or less: | **112,124.79** | - | **0.00** | = .... | **$112,124.79** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Stihl Incorporated
PO Box 2015
Virginia Beach, VA 23452
(757) 486-9100

| 11a. 90 days old or less: | **285,657.64** | - | **0.00** | = .... | **$285,657.64** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Petroleum Geo-Services, Inc.
15150 Memorial Drive
Houston, TX 77079
(512) 670-8700

| 11a. 90 days old or less: | **20,000.00** | - | **0.00** | = .... | **$20,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Badger Explorer
PO Box 147
Stavanger 4065 NORWAY
4752974501

| 11a. 90 days old or less: | **40,000.00** | - | **0.00** | = .... | **$40,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Feonic
Unit 3E, Newlands Science Park
Hull  HU6 7TQ UK
44 1482806688

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Etrema Products, Inc.**                                    Case number *(If known)* _____
             <sub>Name</sub>

11a. 90 days old or less:          **600.00**   -          **0.00**   = ....                    **$600.00**
                              <u>face amount</u>          <u>doubtful or uncollectible accounts</u>

Nortim
4718 Country Club Road
Winston Salem, NC 27104
(336) 283-0580

11a. 90 days old or less:        **3,000.00**   -          **0.00**   = ....                  **$3,000.00**
                              <u>face amount</u>          <u>doubtful or uncollectible accounts</u>

Qortek
1965 Lycoming Creek Road
Williamsport, PA 17701
(570) 322-2700

11b. Over 90 days old:         **217,922.88**   -          **0.00**   = ....               **$217,922.88**
                              <u>face amount</u>          <u>doubtful or uncollectible accounts</u>

Petroleum Geo-Services, Inc.
15150 Memorial Drive
Houston, TX 77079
(512) 670-8700

12.    **Total of Part 3.**                                                    | **$776,407.50** |
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14.    **Mutual funds or publicly traded stocks not included in Part 1** <br> Name of fund or stock: | | |
| 15.    **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** <br> Name of entity:                          % of ownership | | |
| **Astrum LLC - STARS - Law Enforcement Product** <br> **EIN 26-1223107** | | |
| 15.1.  **87,734 Class A Membership Units**     **15.37** % | | $0.00 |

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
       Describe:

17.    **Total of Part 4.**                                                    | **$0.00** |
       Add lines 14 through 16.  Copy the total to line 83.

| Part 5: | Inventory, excluding agriculture assets |
18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest <br> (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Etrema Products, Inc.**                                    Case number *(If known)*
_____
Name

| 19. | **Raw materials**<br>**TDA, TB, DY, TDE,**<br>**Magnet (see attached**<br>**lists)** | 12-31-15 | $146,615.39 | Recent cost | $146,615.39 |

| 20. | **Work in progress** |

| 21. | **Finished goods, including goods held for resale**<br>**1159-100-00 Actuators**<br>**Location: 2500 N. Loop**<br>**Drive, Ames, IA 50010**<br>**(see attached lists)** | 12-31-15 | $136,667.88 | Recent cost | $136,667.88 |

| 22. | **Other inventory or supplies** |

23. **Total of Part 5.**

   Add lines 19 through 22.  Copy the total to line 84.

   | $283,283.27 |

24. **Is any of the property listed in Part 5 perishable?**
   ☑ No
   ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ☑ No
   ☐ Yes. Book value _____    Valuation method _____    Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ☑ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ☑ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

39. **Office furniture**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Etrema Products, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| | **Executive Desks (2), Free Standing Desks (4), Office Chairs (20), Side Chairs (13), Small Conference Table, Filing Cabinets - 4 dr metal tall (30), filing cabinet - 4 dr. side, wood, filing cabinet - 4 dr. side, metal (10), filing cabinet - 3 dr. side, metal, filing cabinet - 2 dr. side, cubicles in Hon furniture system including 72x72 (8), 72x108 (4), 108 x 108(8), executive (4), wall mounted whiteboards (6), Mosler file safe, locking cabinet (11), work bench - maple top (34), work bench - vinyl top (17), metal inventory shelves (17); metal multi-drawer cabinets (2) (see attached lists)** | $0.00 | Recent cost | $12,771.94 |

| 40. | **Office fixtures** | | | |
|---|---|---|---|---|
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software Desktop computers (21), Laptop computers (8), Server, Network Switch, Network Hub (20), Wi-Fi (8), Projectors (2), laser printer, tractor fee printer, office shredders (see attached lists)** | $0.00 | Recent cost | $7,620.00 |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.** | | $20,391.94 |
|---|---|---|---|
| | Add lines 39 through 42.  Copy the total to line 86. | | |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- [ ] No
- [✔] Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- [✔] No
- [ ] Yes

**Part 8:      Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- [ ] No.  Go to Part 9.
- [✔] Yes Fill in the information below.

| **General description** Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **2004 Chevy Silverado K2500 VIN#1GCGK23U64F231118 (76,000 miles)** | $0.00 | Kelley Blue Book | $14,690.00 |
| 48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |

| Debtor | **Etrema Products, Inc.** | Case number *(If known)* |
|---|---|---|
| | Name | |

**49.** **Aircraft and accessories**

**50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | |
|---|---|---|
| See attached lists | $0.00 | $180,782.52 |

**51.** **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

$195,472.52

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 9:** **Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

Lease dated November 7, 2008, with Iowa State Univ. Research Park Corp. for leased premises located 2500 N
Loop Drive, Ames, IA 50010

**Part 10:** **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** **Drawing Packages for Standard Actuators** | $0.00 | **Recent cost** | $100,000.00 |
| **Source Code for AMS Control System** | $0.00 | **Recent cost** | $500,000.00 |
| **Drawing Packages for AMS** | $0.00 | **Recent cost** | $500,000.00 |
| **US Patent 6,273,966 High Performance Rare Earth-Transition Metal Magnetostrictive Materials - composition of matter patent for Terfenol-D expires 12-3-2018** | $0.00 | **Recent cost** | $120,833.33 |
| **Foreign filing of above in Japan and Canada - composition of matter patent for Terfenol-D expires 12-3-2018** | $0.00 | **Recent cost** | $120,833.33 |
| **Standard Operating Procedures for TERFENOL-D Crystal Growth and Machining** | $0.00 | **Recent cost** | $100,000.00 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

Debtor    **Etrema Products, Inc.**_____    Case number *(If known)* _____
                         Name

| | | | |
|---|---|---|---|
| **Standard Operating Procedures for Assembly of TERFENOL-D based actuators** | $0.00 | Recent cost | $100,000.00 |
| 61. **Internet domain names and websites** www.etrema.com | $0.00 | | $0.00 |
| 62. **Licenses, franchises, and royalties** **SolidWorks - Premium License, CAD and 3D Modeling Software** | $997.50 | Recent cost | $997.50 |
| **SolidWorks - Professional License, CAD and 3D Modeling Software - Qty 4** | $747.50 | Recent cost | $2,990.00 |
| **Matlab - Mathematical Software with signal processing and Control toolboxes** | $2,050.00 | Recent cost | $2,050.00 |
| **Matlab - Mathematical Software with signal processing toolbox - Qty 3** | $1,550.00 | Recent cost | $4,650.00 |
| **Matlab - Mathematical Software, Flexible License, no toolboxes** | $1,050.00 | Recent cost | $1,050.00 |
| **Star Modal - Modal analysis software** | $1,250.00 | Recent cost | $1,250.00 |
| **COMSOL Multiphysics - Finite element analysis software and various Modules** | $3,638.50 | Recent cost | $3,638.50 |
| **CadSoft Eagle - Professional - Printed circuit board CAD software - Qty. 2** | $572.50 | Comparable sale | $1,145.00 |

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

        Add lines 60 through 65. Copy the total to line 89.

| |
|---|
| **$1,559,437.66** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
        ☑ No
        ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
        ☐ No
        ☑ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
        ☑ No
        ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **Etrema Products, Inc.**
Name                                                                Case number *(If known)*

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No.  Go to Part 12.
☐ Yes Fill in the information below.

| Debtor | **Etrema Products, Inc.** | Case number *(If known)* |
|--------|---------------------------|--------------------------|
|        | Name                      |                          |

---

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|------------------|-----------------------------------|-------------------------------|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$17,543.67** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$776,407.50** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$283,283.27** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$20,391.94** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$195,472.52** | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$1,559,437.66** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$2,852,536.56** | + 91b. **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$2,852,536.56** |

# ATTACHMENT
# SCHEDULE A/B - PROPERTY

**#19 - Raw Materials**
**#21 - Finished goods, including goods held for resale**

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:  ACT  Actuators-Complete

| Item Code Product Line | Item Description | | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | Product Type | Valuation | | | | | | | | |
| PP12102925 | | AA-140J025-MS1 | | | | | | | | |
| ACT | Finished Good | FIFO | EACH | 000 | | 0001679 | 2/19/2003 | 1.000 | 804.1400 | 804.14 |
| | | | | | | Product Line ACT Total: | | | | 804.14 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** ACTR Actuator Components

| Item Code / Product Line | Item Description / Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MF1-71-100 | 71 mm dia 100mm long MF1 | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G011170 | 2/15/2012 | 3.000 | 250.0000 | 750.00 |
| MF1-96-100 | 96mm dia. 100 mm long MF1 | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G011170 | 2/15/2012 | 2.000 | 280.0000 | 560.00 |
| PP12100002 | AA-140 Top Plat | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0007241 | 3/5/2016 | 11.000 | 74.5200 | 819.72 |
| | | | | | | 0007356 | 5/16/2016 | 18.000 | 55.8900 | 1,006.02 |
| | | | | | | Item Warehouse 000 Total: | | 29.000 | 62.9566 | 1,825.74 |
| PP12100007 | AA-140 Top Magnetic Ring | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0007220 | 2/20/2016 | 11.000 | 77.9073 | 856.98 |
| | | | | | | 0007342 | 5/7/2016 | 16.000 | 67.5338 | 1,080.54 |
| | | | | | | Item Warehouse 000 Total: | | 27.000 | 71.7600 | 1,937.52 |
| PP12100008 | AA-140 Base Magnetic Ring | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0006647 | 11/15/2014 | 2.000 | 19.7650 | 39.53 |
| | | | | | | 0007241 | 3/5/2016 | 12.000 | 34.1550 | 409.86 |
| | | | | | | 0007356 | 5/16/2016 | 24.000 | 23.2875 | 558.90 |
| | | | | | | Item Warehouse 000 Total: | | 38.000 | 26.5339 | 1,008.29 |
| PP12100009 | AA-140 Bias Magnet #1 | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G014154 | 4/4/2016 | 72.000 | 23.5200 | 1,693.44 |
| PP12100010 | AA-140 Bias Magnet #2 | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G011514 | 9/27/2012 | 2.000 | 40.9000 | 81.80 |
| PP12100014 | AA-140 Drive Coil | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G014133 | 3/21/2016 | 16.000 | 26.4000 | 422.40 |
| PP12100172 | AU-008G Push Rod Base | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0006008 | 7/9/2013 | 1.000 | 45.0615 | 45.06 |
| | | | | | | 0006676 | 12/20/2014 | 8.000 | 75.9088 | 607.27 |
| | | | | | | Item Warehouse 000 Total: | | 9.000 | 72.4811 | 652.33 |
| PP12100174 | AU-008G Top Magnetic Ring | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0006697 | 1/24/2015 | 10.000 | 23.9540 | 239.54 |
| PP12100175 | AU-008G Bias Magnet | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G012012 | 8/1/2013 | 18.000 | 86.0000 | 1,548.00 |
| PP12100178 | AU-008G Drive Coil | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G011715 | 2/7/2013 | 1.000 | 7.0100 | 7.01 |
| | | | | | | 0006008 | 7/9/2013 | 5.000 | 7.0100 | 35.05 |
| | | | | | | Item Warehouse 000 Total: | | 6.000 | 7.0100 | 42.06 |
| PP12100751 | AU-008GX1 Housing | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0006683 | 1/10/2015 | 6.000 | 98.8150 | 592.89 |
| PP12101881 | AA-140J-w/out Electrical hole | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0007156 | 1/13/2016 | 10.000 | 128.5680 | 1,285.68 |
| PP12101923 | AA-140J & 090J Base Plate | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0006657 | 12/6/2014 | 2.000 | 104.2050 | 208.41 |
| | | | | | | 0007247 | 3/12/2016 | 11.000 | 149.0400 | 1,639.44 |
| | | | | | | 0007342 | 5/7/2016 | 18.000 | 126.2700 | 2,272.86 |
| | | | | | | Item Warehouse 000 Total: | | 31.000 | 132.9261 | 4,120.71 |
| PP12102920 | AA140 & 090 BASEPLATE METRIC | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0006657 | 12/6/2014 | 5.000 | 100.6140 | 503.07 |
| PP12102944 | AU-008G Top Plate-Metric | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0006697 | 1/24/2015 | 5.000 | 209.6040 | 1,048.02 |
| PP12103489 | Papec Pushrod | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0007220 | 2/20/2016 | 12.000 | 64.5850 | 775.02 |
| | | | | | | 0007311 | 4/23/2016 | 16.000 | 69.8625 | 1,117.80 |
| | | | | | | Item Warehouse 000 Total: | | 28.000 | 67.6007 | 1,892.82 |
| PP12103759 | AU-008GX1 Base Plate; Modified | | | | | | | | | |
| ACTR | Finished Good | FIFO | EACH | 000 | | 0006676 | 12/20/2014 | 5.000 | 113.7840 | 568.92 |
| PP12106145 | Disk, Coil Insulating | | | | | | | | | |
| ACTR | Finished Good | FIFO | EACH | 000 | | G012639 | 7/7/2014 | 78.000 | 1.9000 | 148.20 |
| TD12100116 | AA-050H DRIVE ROD | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0007151 | 12/30/2015 | 4.000 | 174.8150 | 699.26 |
| TD12100177 | AU-008G DRIVE ROD | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0006630 | 10/25/2014 | 6.000 | 97.1117 | 582.67 |
| TD12102922 | TD .5 dia. x 6 long x 2 lams | | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | 0007212 | 2/13/2016 | 5.000 | 603.8700 | 3,019.35 |
| VE12100015 | AA-140 Spring (B0750-040S) | | | | | | | | | |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

| Product Line: | ACTR Actuator Components | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | | Item Description | | | | | | | | |
| Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
| VE12100015 | | AA-140 Spring (B0750-040S) | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G013896 | 10/26/2015 | 21,000 | 1.9200 | 40.32 |
| | | | | | | G013991 | 1/7/2016 | 50.000 | 1.9180 | 95.90 |
| | | | | | | Item Warehouse 000 Total: | | 71.000 | 1.9186 | 136.22 |
| VE12100016 | | LSI-0607-04 Bearing | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G013878 | 10/20/2015 | 14.000 | 1.3300 | 18.62 |
| VE12100017 | | Receptacle | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G007708 | 9/29/2006 | 3.000 | 14.3400 | 43.02 |
| | | | | | | G008748 | 4/7/2008 | 30.000 | 18.6500 | 559.50 |
| | | | | | | Item Warehouse 000 Total: | | 33.000 | 18.2582 | 602.52 |
| VE12100018 | | Cable Plug JBXFD0G02MCSDSMR | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G008550 | 12/14/2007 | 14.000 | 15.0200 | 210.28 |
| VE12100179 | | AU-008G Belleville Spring | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G006957 | 8/2/2005 | 578.000 | 0.1520 | 87.88 |
| | | | | | | 0005269 | 1/20/2012 | 1.000 | 0.1520 | 0.15 |
| | | | | | | 0006007 | 7/9/2013 | 2.000 | 0.1520 | 0.30 |
| | | | | | | 0006008 | 7/9/2013 | 9.000 | 0.1520 | 1.36 |
| | | | | | | Item Warehouse 000 Total: | | 590.000 | 0.1520 | 89.69 |
| VE12101295 | | 4-40 By 1/4 Button Head Hex So | | | | | | | | |
| ACTR | Raw Material | FIFO | EACH | 000 | | G012468 | 5/28/2014 | 75.000 | 0.1081 | 8.11 |
| | | | | | | Product Line ACTR Total: | | | | 26,288.15 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** CU15 CU18

| Item Code Product Line | | Item Description Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PP12106645 | | Pole, Top | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012105 | 9/20/2013 | 122.000 | 17.0000 | 2,074.00 |
| PP12106646 | | Pole, Bottom | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012105 | 9/20/2013 | 104.000 | 18.0000 | 1,872.00 |
| PP12106647 | | Pole, Ring | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012181 | 11/11/2013 | 42.000 | 27.5000 | 1,155.00 |
| | | | | | | 0006275 | 1/28/2014 | 4.000 | 27.5000 | 110.00 |
| | | | | | | 0006285 | 1/31/2014 | 10.000 | 27.5000 | 275.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 56.000 | 27.5000 | 1,540.00 |
| PP12106652 | | Tube, Return Path | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012181 | 11/11/2013 | 19.000 | 56.0000 | 1,064.00 |
| | | | | | | 0006275 | 1/28/2014 | 2.000 | 56.0000 | 112.00 |
| | | | | | | 0006285 | 1/31/2014 | 5.000 | 56.0000 | 280.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 26.000 | 56.0000 | 1,456.00 |
| PP12106655-1 | | CU18 Coil Assy | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G013922 | 11/9/2015 | 6.000 | 9.4500 | 56.70 |
| PP12106665 | | CU-18 Bobbin | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G013847 | 10/12/2015 | 20.000 | 19.4700 | 389.40 |
| PP12106746 | | CU18 Magnet | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | 0006019 | 7/13/2013 | 1,349.000 | 2.4708 | 3,333.05 |
| | | | | | | 00005188 | 7/17/2013 | 12.000 | 2.4708 | 29.65 |
| | | | | | | **Item Warehouse 000 Total:** | | 1,361.000 | 2.4708 | 3,362.70 |
| PP12106747 | | Stack Assy | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | 0006657 | 12/6/2014 | 45.000 | 226.9380 | 10,212.21 |
| | | | | | | 0006820 | 4/25/2015 | 2.000 | 245.8400 | 491.68 |
| | | | | | | **Item Warehouse 000 Total:** | | 47.000 | 227.7423 | 10,703.89 |
| PP12106752 | | PCB, CU18 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | 00005029 | 10/2/2012 | 3.000 | 2.6600 | 7.98 |
| | | | | | | 0005624 | 12/11/2012 | 2.000 | 2.6600 | 5.32 |
| | | | | | | 0005838 | 5/9/2013 | 3.000 | 2.6600 | 7.98 |
| | | | | | | 0005851 | 5/15/2013 | 1.000 | 2.6600 | 2.66 |
| | | | | | | 00005279 | 11/1/2013 | 4.000 | 2.6600 | 10.64 |
| | | | | | | 0006275 | 1/28/2014 | 2.000 | 2.6600 | 5.32 |
| | | | | | | 0006285 | 1/31/2014 | 5.000 | 2.6600 | 13.30 |
| | | | | | | 00005729 | 2/26/2016 | 4.000 | 2.6600 | 10.64 |
| | | | | | | **Item Warehouse 000 Total:** | | 24.000 | 2.6600 | 63.84 |
| PP12106754 | | Electronics Box | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | 00005729 | 2/26/2016 | 2.000 | 73.8450 | 147.69 |
| | | | | | | 00005743 | 3/28/2016 | 11.000 | 73.8455 | 812.30 |
| | | | | | | **Item Warehouse 000 Total:** | | 13.000 | 73.8454 | 959.99 |
| PP12107248 | | Flexure, English | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012274 | 3/3/2014 | 1.000 | 39.8100 | 39.81 |
| | | | | | | 0006364 | 3/14/2014 | 5.000 | 39.8125 | 199.06 |
| | | | | | | 00005743 | 3/28/2016 | 1.000 | 39.8100 | 39.81 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.000 | 39.8114 | 278.68 |
| PP12107249 | | Housing English | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012857 | 8/28/2014 | 12.000 | 61.2500 | 735.00 |
| | | | | | | 00005496 | 12/9/2014 | 1.000 | 61.2500 | 61.25 |
| | | | | | | **Item Warehouse 000 Total:** | | 13.000 | 61.2500 | 796.25 |
| PP12107250 | | CU18A English | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | 0007311 | 4/23/2016 | 2.000 | 798.1050 | 1,596.21 |
| PP12107252 | | Flexure, Metric | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012857 | 8/28/2014 | 12.000 | 39.8125 | 477.75 |
| | | | | | | 00005743 | 3/28/2016 | 1.000 | 39.8100 | 39.81 |
| | | | | | | **Item Warehouse 000 Total:** | | 13.000 | 39.8123 | 517.56 |
| PP12107253 | | Housing metric | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012857 | 8/28/2014 | 9.000 | 61.2500 | 551.25 |
| PP12107255 | | CU18A Metric | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | 0007249 | 3/16/2016 | 1.000 | 954.6800 | 954.68 |
| PP12108109 | | Flexure, Mod-1 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012175 | 11/5/2013 | 79.000 | 24.0625 | 1,900.94 |
| | | | | | | G012189 | 11/20/2013 | 40.000 | 24.0625 | 962.50 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:**  CU15 CU18

| Item Code Product Line | | Item Description Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PP12108109 | | Flexure, Mod-1 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | | | Item Warehouse 000 Total: | | 119.000 | 24.0625 | 2,863.44 |
| PP12108112 | | Housing Mod-1 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012171 | 11/1/2013 | 80.000 | 53.8750 | 4,310.00 |
| PP12108128-1 | | Bobbin for 8110 Act | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G011837 | 4/15/2013 | 122.000 | 0.3725 | 45.44 |
| | | | | | | 0005822 | 4/23/2013 | 31.000 | 0.3725 | 11.54 |
| | | | | | | 0006136 | 10/24/2013 | 1.000 | 0.3725 | 0.37 |
| | | | | | | Item Warehouse 000 Total: | | 154.000 | 0.3724 | 57.35 |
| PP12108129 | | Coil Assy | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012088 | 9/17/2013 | 39.000 | 9.3300 | 363.87 |
| | | | | | | 0006136 | 10/24/2013 | 1.000 | 9.3300 | 9.33 |
| | | | | | | Item Warehouse 000 Total: | | 40.000 | 9.3300 | 373.20 |
| PP12108131 | | Tail Mass | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012175 | 11/5/2013 | 100.000 | 59.5000 | 5,950.00 |
| PP12108149 | | Ground Wire | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G011888 | 5/24/2013 | 127.000 | 1.6100 | 204.47 |
| | | | | | | 0006136 | 10/24/2013 | 1.000 | 1.6100 | 1.61 |
| | | | | | | Item Warehouse 000 Total: | | 128.000 | 1.6100 | 206.08 |
| TD12106649 | | T-D 0.520x0.290 lg x 13L | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | 0006048 | 8/6/2013 | 170.000 | 73.9929 | 12,578.79 |
| VE12103019-053 | | SHCS 92185A151 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G011867 | 5/9/2013 | 62.000 | 0.1240 | 7.69 |
| | | | | | | 00005188 | 7/17/2013 | 11.000 | 0.1236 | 1.36 |
| | | | | | | 0006136 | 10/24/2013 | 5.000 | 0.1240 | 0.62 |
| | | | | | | 00005276 | 11/1/2013 | 15.000 | 0.1240 | 1.86 |
| | | | | | | 0006275 | 1/28/2014 | 10.000 | 0.1240 | 1.24 |
| | | | | | | 0006285 | 1/31/2014 | 25.000 | 0.1240 | 3.10 |
| | | | | | | Item Warehouse 000 Total: | | 128.000 | 0.1240 | 15.87 |
| VE12103019-054 | | SHCS 92196A107 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G012932 | 9/19/2014 | 83.000 | 0.0406 | 3.37 |
| | | | | | | 00005729 | 2/26/2016 | 11.000 | 0.0409 | 0.45 |
| | | | | | | Item Warehouse 000 Total: | | 94.000 | 0.0406 | 3.82 |
| VE12103021-070 | | ORing 9464K261 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G014050 | 2/5/2016 | 47.000 | 0.2102 | 9.88 |
| VE12105430 | | O Ring 9464K261 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G011867 | 5/9/2013 | 22.000 | 0.2095 | 4.61 |
| | | | | | | 0006136 | 10/24/2013 | 1.000 | 0.2098 | 0.20 |
| | | | | | | 00005277 | 11/1/2013 | 3.000 | 0.2100 | 0.63 |
| | | | | | | Item Warehouse 000 Total: | | 26.000 | 0.2092 | 5.44 |
| VE12106653 | | Film Adhesive DA4518/1080 blac | | | | | | | | |
| CU15 | Raw Material | FIFO | FEET | 000 | | G011411 | 8/3/2012 | 100.000 | 3.3000 | 330.00 |
| VE12106739 | | LFI-0304-04 Bearing | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G011840 | 4/16/2013 | 36.000 | 0.4081 | 14.69 |
| | | | | | | 0005838 | 5/9/2013 | 6.000 | 0.4080 | 2.44 |
| | | | | | | 0006136 | 10/24/2013 | 2.000 | 0.4080 | 0.81 |
| | | | | | | 00005276 | 11/1/2013 | 6.000 | 0.4083 | 2.45 |
| | | | | | | 0006275 | 1/28/2014 | 4.000 | 0.4080 | 1.63 |
| | | | | | | 0006285 | 1/31/2014 | 10.000 | 0.4080 | 4.08 |
| | | | | | | Item Warehouse 000 Total: | | 64.000 | 0.4078 | 26.10 |
| VE12106753 | | Fuse, 1.6 Amp (RXEF-160) | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G014072 | 2/12/2016 | 50.000 | 0.2600 | 13.00 |
| VE12106755 | | Connector FSFDK4.5 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | 00005729 | 2/26/2016 | 3.000 | 13.5000 | 40.50 |
| VE12106756 | | Cable, 2 Meter length, IP68 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G014091 | 2/18/2016 | 1.000 | 19.5000 | 19.50 |
| VE12106757 | | SHCS 91274A008 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G008533 | 12/4/2007 | 93.000 | 0.2272 | 21.13 |
| | | | | | | W0003877 | 1/29/2014 | 9.000 | 0.2272 | 2.04 |
| | | | | | | Item Warehouse 000 Total: | | 102.000 | 0.2272 | 23.17 |
| VE12106759 | | Quick Disconnect PQ-MC08N -PKG | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G011527 | 10/8/2012 | 18.000 | 1.3000 | 23.40 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** CU15 CU18

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12106760 | | 1/4 Inch Tubing | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G008063 | 4/24/2007 | 33.000 | 0.1242 | 4.10 |
| VE12106761 | | Hose Barb | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G008063 | 4/24/2007 | 16.000 | 0.4900 | 7.84 |
| VE12106762 | | 1/8 inch Hose | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G008063 | 4/24/2007 | 50.000 | 0.3410 | 17.05 |
| VE12106763 | | Muffler | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G008079 | 5/1/2007 | 9.000 | 3.9500 | 35.55 |
| VE12106764 | | Seal Plug MSP-1000-303 | | | | | | | | |
| CU16 | Finished Good | FIFO | EACH | 000 | | G011880 | 5/20/2013 | 132.000 | 3.1500 | 415.80 |
| | | | | | | 0006136 | 10/24/2013 | 2.000 | 3.1500 | 6.30 |
| | | | | | | 0006235 | 12/31/2013 | 20.000 | 3.1500 | 63.00 |
| | | | | | | 0006275 | 1/28/2014 | 4.000 | 3.1500 | 12.60 |
| | | | | | | 0006285 | 1/31/2014 | 10.000 | 3.1500 | 31.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 168.000 | 3.1500 | 529.20 |
| VE12106765 | | Quick Disconnect | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G008063 | 4/24/2007 | 11.000 | 1.0300 | 11.33 |
| VE12106766 | | 6mm Tubing | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G008063 | 4/24/2007 | 46.000 | 0.1400 | 6.58 |
| VE12106767 | | Hose Barb  (for metric) | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G008179 | 6/12/2007 | 5.000 | 0.9000 | 4.50 |
| VE12106768 | | 4mm Hose | | | | | | | | |
| CU15 | Finished Good | FIFO | FOOT | 000 | | G008063 | 4/24/2007 | 21.000 | 0.2390 | 5.02 |
| VE12106770 | | Seal Plug  (for Metric) | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G013916 | 11/4/2015 | 6.000 | 4.1000 | 24.60 |
| | | | | | | 00005729 | 2/26/2016 | 2.000 | 4.1000 | 8.20 |
| | | | | | | 00005764 | 4/20/2016 | 2.000 | 4.1000 | 8.20 |
| | | | | | | **Item Warehouse 000 Total:** | | 10.000 | 4.1000 | 41.00 |
| VE12106772 | | 6 M Length Cable, IP68 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G014037 | 1/27/2016 | 2.000 | 32.4000 | 64.80 |
| VE12106782 | | Helical Coil Insert  1185-06CN | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G014066 | 2/10/2016 | 50.000 | 0.6030 | 30.15 |
| | | | | | | 00005729 | 2/26/2016 | 20.000 | 0.6030 | 12.06 |
| | | | | | | **Item Warehouse 000 Total:** | | 70.000 | 0.6030 | 42.21 |
| VE12106792 | | Set Screw 91375A561 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G008189 | 6/22/2007 | 96.000 | 0.1370 | 13.15 |
| VE12106793 | | Set Screw 91390A133 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G008189 | 6/22/2007 | 100.000 | 0.1235 | 12.35 |
| VE12107256 | | Oring 2418t132 | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G011875 | 5/13/2013 | 48.000 | 0.3288 | 15.78 |
| | | | | | | 00005188 | 7/17/2013 | 38.000 | 0.3289 | 12.50 |
| | | | | | | 0006136 | 10/24/2013 | 1.000 | 0.3290 | 0.32 |
| | | | | | | 00005276 | 11/1/2013 | 3.000 | 0.3300 | 0.99 |
| | | | | | | 00005279 | 11/1/2013 | 1.000 | 0.3300 | 0.33 |
| | | | | | | 0006275 | 1/28/2014 | 2.000 | 0.3290 | 0.65 |
| | | | | | | 0006285 | 1/31/2014 | 5.000 | 0.3290 | 1.64 |
| | | | | | | **Item Warehouse 000 Total:** | | 98.000 | 0.3287 | 32.21 |
| VE12108146 | | T118506C276 Tangless Insert | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | G011653 | 1/14/2013 | 1,664.000 | 0.1318 | 219.30 |
| | | | | | | G011701 | 1/31/2013 | 250.000 | 0.1318 | 32.95 |
| | | | | | | 00005151 | 4/23/2013 | 24.000 | 0.1317 | 3.16 |
| | | | | | | 0006275 | 1/28/2014 | 10.000 | 0.1318 | 1.31 |
| | | | | | | 0006285 | 1/31/2014 | 25.000 | 0.1318 | 3.29 |
| | | | | | | **Item Warehouse 000 Total:** | | 1,973.000 | 0.1318 | 260.01 |
| VE12108215 | | 92311a563 setscrew | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | 00000763 | 6/21/2013 | 48.000 | 0.0000 | 0.00 |
| VE12108216 | | 92029A260 setscrew | | | | | | | | |
| CU15 | Finished Good | FIFO | EACH | 000 | | 00000763 | 6/21/2013 | 5.000 | 0.0000 | 0.00 |
| | | | | | | **Product Line CU15 Total:** | | | | 55,109.59 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:  DY Dysprosium

| Item Code<br>Product<br>Line | Product Type | Item Description<br>Valuation | Unit of<br>Measure | Whse | Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DY | | Dysprosium | | | | | | | | |
| DY | Raw Material | FIFO | GRAM | 000 | | G010998 | 11/2/2011 | 20,384.500 | 1.1620 | 23,686.79 |
| | | | | | | G011005 | 11/3/2011 | 15,965.700 | 1.1620 | 18,552.14 |
| | | | | | | 00005680 | 12/30/2015 | 6.600 | 1.1621 | 7.67 |
| | | | | | | Item Warehouse 000 Total: | | 36,356.800 | 1.1620 | 42,246.60 |
| | | | | | | Product Line DY Total: | | | | 42,246.60 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** GALF Galfenol from Bridgeman

| Item Code Product Line | Product Type | Item Description Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 023GD | | 23mm Galfenol Bridgman | | | | | | | | |
| GALF | Raw Material | FIFO | MM | 000 | | 00005674 | 12/27/2015 | 114.000 | 3.9913 | 455.01 |
| | | | | | | 00005758 | 4/13/2016 | 27.000 | 3.9916 | 107.77 |
| | | | | | | 00005765 | 4/20/2016 | 100.000 | 3.9913 | 399.13 |
| | | | | | | 00005772 | 4/29/2016 | 127.000 | 3.9913 | 506.90 |
| | | | | | | **Item Warehouse 000 Total:** | | 368.000 | 3.9913 | 1,468.81 |
| 023GDSA | | 23mm Ga Bridgman stress anneal | | | | | | | | |
| GALF | Raw Material | FIFO | MM | 000 | | 0006730 | 2/14/2015 | 401.000 | 4.7576 | 1,907.81 |
| | | | | | | 00005615 | 8/21/2015 | 77.000 | 4.7577 | 366.34 |
| | | | | | | 00005643 | 10/28/2015 | 31.000 | 4.7577 | 147.49 |
| | | | | | | 00005720 | 2/17/2016 | 43.000 | 4.7577 | 204.58 |
| | | | | | | **Item Warehouse 000 Total:** | | 552.000 | 4.7576 | 2,626.22 |
| 024GM | | 24mm bottom pour Galfenol | | | | | | | | |
| GALF | Raw Material | FIFO | MM | 000 | | 0006908 | 9/19/2015 | 322.000 | 2.3661 | 761.89 |
| | | | | | | 0007365 | 5/21/2016 | 1,309.000 | 2.3626 | 3,092.64 |
| | | | | | | **Item Warehouse 000 Total:** | | 1,631.000 | 2.3633 | 3,854.53 |
| GALLIUM-4N | | Gallium | | | | | | | | |
| GALF | Raw Material | FIFO | GRAM | 000 | | 0007359 | 5/18/2016 | 940.200 | 0.6368 | 598.71 |
| | | | | | | G014217 | 5/18/2016 | 10,000.000 | 0.5462 | 5,462.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 10,940.200 | 0.5540 | 6,060.71 |
| | | | | | | **Product Line GALF Total:** | | | | 14,010.27 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** MAG  Permanent Magnet Material

| Item Code<br>Product<br>Line | Item Description | | Unit of<br>Measure | Whse | Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | Product Type | Valuation | | | | | | | | |
| NDFEB35 | | NdFeB35 | | | | | | | | |
| MAG | Raw Material | FIFO | GRAM | 000 | | G010586 | 3/29/2011 | 1,113.500 | 0.0856 | 95.29 |
| | | | | | | G010589 | 3/30/2011 | 5,966.000 | 0.0428 | 255.18 |
| | | | | | | 00005005 | 8/20/2012 | 590.000 | 0.0428 | 25.25 |
| | | | | | | 00005412 | 5/30/2014 | 630.000 | 0.0428 | 26.96 |
| | | | | | | **Item Warehouse 000 Total:** | | 8,299.500 | 0.0485 | 402.68 |
| SMCO28 | | Samarium Cobalt 28 | | | | | | | | |
| MAG | Raw Material | FIFO | GRAM | 000 | | 00004890 | 1/18/2012 | 1,634.600 | 0.2520 | 411.92 |
| | | | | | | 00005451 | 9/10/2014 | 1,615.000 | 0.2520 | 406.98 |
| | | | | | | **Item Warehouse 000 Total:** | | 3,249.600 | 0.2520 | 818.90 |
| | | | | | | **Product Line MAG Total:** | | | | 1,221.58 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:   PT  AMS**

| Item Code Product Line | Item Description Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PP12102309 | GUIDE, PUSH ROD | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0007223 | 2/25/2016 | 1.000 | 93.9600 | 93.96 |
| PP12102331 | FLUX PLUG  rev a | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0007046 | 10/31/2015 | 1.000 | 27.8600 | 27.86 |
| | | | | | | 0007223 | 2/25/2016 | 1.000 | 27.8625 | 27.86 |
| | | | | | | Item Warehouse 000 Total: | | 2.000 | 27.8600 | 55.72 |
| PP12102368 | COIL | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0007223 | 2/25/2016 | 1.000 | 370.0000 | 370.00 |
| PP12102499 | INSERT CARTRIDGE | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006012 | 7/12/2004 | 3.000 | 224.2500 | 672.75 |
| PP12102543 | CONNECTING ROD | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0004565 | 3/20/2010 | 2.000 | 241.7850 | 483.57 |
| | | | | | | 0007223 | 2/25/2016 | 1.000 | 241.7867 | 241.78 |
| | | | | | | Item Warehouse 000 Total: | | 3.000 | 241.7833 | 725.35 |
| PP12103232 | SHIELD, POWER DISTRIBUTION PAN | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G014010 | 1/18/2016 | 2.000 | 20.0000 | 40.00 |
| PP12103233 | Standoff | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 0004062 | 9/13/2008 | 6.000 | 4.8033 | 28.82 |
| | | | | | | 00004752 | 2/2/2011 | 17.000 | 4.8000 | 81.67 |
| | | | | | | 00005120 | 2/28/2013 | 12.000 | 4.8042 | 57.65 |
| | | | | | | 00005478 | 11/5/2014 | 1.000 | 4.8000 | 4.80 |
| | | | | | | Item Warehouse 000 Total: | | 36.000 | 4.8039 | 172.94 |
| PP12103633 | Printed Wiring Board | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006133 | 8/24/2004 | 9.000 | 15.6300 | 140.67 |
| PP12103636 | CIRCUIT CARD ASSY, MOTHERBOARD | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0007330 | 4/30/2016 | 1.000 | 147.6100 | 147.61 |
| PP12103637 | PWB, MOTHERBOARD | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G012314 | 3/28/2014 | 12.000 | 18.7500 | 225.00 |
| PP12103789 | NAMEPLATE | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G007794 | 11/9/2006 | 1.000 | 8.4000 | 8.40 |
| PP12103940 | Wire Duct w/cover | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G008939 | 7/11/2008 | 16.000 | 5.3200 | 85.12 |
| PP12103941 | Cover, Wire Duct | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G008946 | 7/15/2008 | 18.000 | 1.3700 | 24.66 |
| PP12104051 | Insert Cartridge, Face and Dia | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0006394 | 4/4/2014 | 3.000 | 293.7667 | 881.30 |
| | | | | | | 0007223 | 2/25/2016 | 1.000 | 293.7671 | 293.76 |
| | | | | | | Item Warehouse 000 Total: | | 4.000 | 293.7650 | 1,175.06 |
| PP12105006 | CABLE, DIGITAL COMMUNICATIONS | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005722 | 2/22/2016 | 1.000 | 240.7800 | 240.78 |
| PP12105008 | CABLE, E-STOP | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0007019 | 10/23/2015 | 1.000 | 19.0550 | 19.05 |
| PP12105393 | Circuit Board | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G004055 | 9/3/2002 | 38.000 | 7.1732 | 272.58 |
| PP12105394 | Circuit Card Assembly, Amplifi | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 0007128 | 12/12/2015 | 1.000 | 220.0700 | 220.07 |
| PP12105986 | FP2.05X5.225-GKE Flat Plate (S | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005268 | 12/3/2003 | 3.000 | 4.9800 | 14.94 |
| PP12105989 | Amplifier Interface Circuit Ca | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 00005120 | 2/28/2013 | 1.000 | 62.2700 | 62.27 |
| | | | | | | 00005226 | 8/27/2013 | 1.000 | 62.2700 | 62.27 |
| | | | | | | 00005231 | 8/27/2013 | 1.000 | 62.2700 | 62.27 |
| | | | | | | Item Warehouse 000 Total: | | 3.000 | 62.2700 | 186.81 |
| PP12105990 | Amplifier Interface PCB | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005270 | 12/3/2003 | 1.000 | 24.4580 | 24.46 |
| PP12105991 | Cable Assy, Module Jumper | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 00005120 | 2/28/2013 | 1.000 | 70.9400 | 70.94 |
| | | | | | | 00005226 | 8/27/2013 | 1.000 | 70.9400 | 70.94 |
| | | | | | | Item Warehouse 000 Total: | | 2.000 | 70.9400 | 141.88 |
| PP12106295 | Feedback Sensor Interface boar | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006787 | 5/31/2005 | 1.000 | 57.7500 | 57.75 |
| PP12106327 | Connector Bracket | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 2.000 | 12.9400 | 25.88 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:  PT AMS

| Item Code<br>Product<br>Line | Product Type | Item Description<br>Valuation | Unit of<br>Measure | Whse | Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PP12106475 | | AMS Din Rail Assy | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 2.000 | 0.0000 | 0.00 |
| PP12106810 | | Printed Circuit Board - AMS | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 3.000 | 69.8300 | 209.49 |
| PP12106987 | | Breakout Board | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00000730 | 5/7/2008 | 3.000 | 0.0000 | 0.00 |
| PP12108066 | | Cable, AMS I/O | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005657 | 12/4/2015 | 1.000 | 0.0000 | 0.00 |
| PP12108068 | | CCA, AMS Adapter, 100 pin | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005657 | 12/4/2015 | 1.000 | 0.0000 | 0.00 |
| PP12108072 | | PCB AMS Adapter 62-pin | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013232 | 2/2/2015 | 10.000 | 25.8100 | 258.10 |
| PP12108173 | | PCB, Dspace Cable Converter | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G012049 | 8/29/2013 | 8.000 | 26.4988 | 211.99 |
| PP12108238 | | Backshell, Top | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0006228 | 12/21/2013 | 1.000 | 63.5500 | 63.55 |
| PP12108239 | | Backshell, Base | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0006228 | 12/21/2013 | 1.000 | 97.7800 | 97.78 |
| PP12109294 | | Panel, Front, Amp Interface | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005612 | 8/20/2015 | 4.000 | 0.0000 | 0.00 |
| PP12109296 | | CCA, Amp Interface | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005612 | 8/20/2015 | 4.000 | 0.0000 | 0.00 |
| PP12109303 | | Cable, Proportional Amp | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005612 | 8/20/2015 | 7.000 | 0.0000 | 0.00 |
| PP12109624 | | Shield, Transformer | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014010 | 1/18/2016 | 2.000 | 18.0000 | 36.00 |
| PP12109666-1 | | Nut Plate | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005753 | 4/7/2016 | 23.000 | 0.0000 | 0.00 |
| TD12102308 | | T-D Rod 20 dia. x 254 x 3L | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0007164 | 1/21/2016 | 1.000 | 1,742.1500 | 1,742.15 |
| | | | | | | 0007223 | 2/25/2016 | 1.000 | 1,742.1500 | 1,742.15 |
| | | | | | | Item Warehouse 000 Total: | | 2.000 | 1,742.1500 | 3,484.30 |
| VE12101260 | | Shrink Tube, Dia .25 Black | | | | | | | | |
| PT | Raw Material | FIFO | FEET | 000 | | G013925 | 11/11/2015 | 23.000 | 0.7417 | 17.06 |
| VE12101304 | | Shrink Tube, Dia 1/16 Black | | | | | | | | |
| PT | Raw Material | FIFO | FEET | 000 | | G013887 | 10/22/2015 | 121.000 | 0.3231 | 39.09 |
| | | | | | | 0007223 | 2/25/2016 | 1.000 | 0.3230 | 0.32 |
| | | | | | | Item Warehouse 000 Total: | | 122.000 | 0.3230 | 39.41 |
| VE12101769 | | SPRING, PRELOAD,ROLEX P/N AM50 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0007223 | 2/25/2016 | 3.000 | 9.0400 | 27.12 |
| VE12102100 | | SOCKET HEAD CAP SCREW | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003922 | 7/23/2002 | 26.000 | 0.2285 | 5.94 |
| | | | | | | 0007223 | 2/25/2016 | 10.000 | 0.2284 | 2.28 |
| | | | | | | Item Warehouse 000 Total: | | 36.000 | 0.2283 | 8.22 |
| VE12102159 | | HEX NUT, M2, 90890A030 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003895 | 7/15/2002 | 21.000 | 0.0348 | 0.73 |
| | | | | | | G003922 | 7/23/2002 | 300.000 | 0.0345 | 10.35 |
| | | | | | | W0001403 | 9/5/2002 | 4.000 | 0.0345 | 0.14 |
| | | | | | | 0007223 | 2/25/2016 | 2.000 | 0.0345 | 0.06 |
| | | | | | | Item Warehouse 000 Total: | | 327.000 | 0.0345 | 11.28 |
| VE12102306 | | BUSHING, IGLIDE TSM-2022-20 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G011274 | 4/19/2012 | 1.000 | 8.2000 | 8.20 |
| | | | | | | 0007223 | 2/25/2016 | 1.000 | 8.2000 | 8.20 |
| | | | | | | Item Warehouse 000 Total: | | 2.000 | 8.2000 | 16.40 |
| VE12102312 | | HEX NUT, M16 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G008189 | 6/22/2007 | 12.000 | 0.5183 | 6.22 |
| | | | | | | 0007223 | 2/25/2016 | 1.000 | 0.5188 | 0.51 |
| | | | | | | Item Warehouse 000 Total: | | 13.000 | 0.5177 | 6.73 |
| VE12102313 | | O-RING,VITON,PARKER P/N 2-212 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G009209 | 2/26/2009 | 24.000 | 0.7500 | 18.00 |
| | | | | | | 0007223 | 2/25/2016 | 2.000 | 0.7500 | 1.50 |
| | | | | | | Item Warehouse 000 Total: | | 26.000 | 0.7500 | 19.50 |
| VE12102329 | | LVDT,02560407-006  025MHR-006 | | | | | | | | |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:　PT AMS

| Item Code Product Line | Item Description Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12102329 | LVDT,02560407-006 | 025MHR-006 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0007223 | 2/25/2016 | 1.000 | 233.0000 | 233.00 |
| | | | | | | G014115 | 3/3/2016 | 2.000 | 133.0000 | 266.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.000 | 166.3333 | 499.00 |
| VE12102505 | SOCKET HEAD CAP SCREW,M6 X 20 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013867 | 10/15/2015 | 79.000 | 0.1306 | 10.32 |
| | | | | | | 0007223 | 2/25/2016 | 10.000 | 0.1306 | 1.30 |
| | | | | | | **Item Warehouse 000 Total:** | | 89.000 | 0.1306 | 11.62 |
| VE12102506 | SOCKET HEAD CAP SCREW,M6 X 14 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00000402 | 5/3/2000 | 40.000 | 0.0760 | 3.04 |
| | | | | | | 0007223 | 2/25/2016 | 1.000 | 0.0762 | 0.07 |
| | | | | | | **Item Warehouse 000 Total:** | | 41.000 | 0.0759 | 3.11 |
| VE12102799 | Yageo CFR-50JB-2R7 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G009984 | 4/1/2010 | 19.000 | 0.0579 | 1.10 |
| VE12102957 | CONNECTOR, BNC (AMPHENOL 31-10 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G004330 | 1/9/2003 | 7.000 | 2.2250 | 15.58 |
| VE12103019-003 | Socket Head Cap Screw (SH/0.16 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0007223 | 2/25/2016 | 11.000 | 0.0562 | 0.61 |
| VE12103019-017 | Screw (SH/0.250-20X4,000/CS) | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G002607 | 3/15/2001 | 55.000 | 0.5940 | 32.67 |
| | | | | | | 1 | 8/9/2001 | 2.000 | 0.5940 | 1.19 |
| | | | | | | PHY | 12/27/2001 | 4.000 | 0.5940 | 2.38 |
| | | | | | | **Item Warehouse 000 Total:** | | 61.000 | 0.5941 | 36.24 |
| VE12103021-021 | O-Ring 2-153-N674-70 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005090 | 10/14/2003 | 1.000 | 0.3000 | 0.30 |
| | | | | | | 0007223 | 2/25/2016 | 2.000 | 0.3000 | 0.60 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.000 | 0.3000 | 0.90 |
| VE12103055 | Power Distribution Block | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G011211 | 3/6/2012 | 1.000 | 33.5100 | 33.51 |
| VE12103093 | Pushbutton, Green Cutler Hamme | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 1 | 8/31/2001 | 1.000 | 8.3400 | 8.34 |
| VE12103094 | Pushbutton, Red Cutler Hammer | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G008973 | 8/1/2008 | 1.000 | 71.2500 | 71.25 |
| VE12103111 | Terminal Strip | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G001658 | 7/13/2000 | 15.000 | 1.8800 | 28.20 |
| | | | | | | PHY | 12/27/2001 | 1.000 | 1.8800 | 1.88 |
| | | | | | | **Item Warehouse 000 Total:** | | 16.000 | 1.8800 | 30.08 |
| VE12103112 | Relay, 2PDT, 20A, 12VDC | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 00005120 | 2/28/2013 | 3.000 | 16.8900 | 50.67 |
| | | | | | | 00005226 | 8/27/2013 | 3.000 | 16.8900 | 50.67 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.000 | 16.8900 | 101.34 |
| VE12103113 | Relay, 2PDT, 20A,120VAC | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 00005120 | 2/28/2013 | 3.000 | 12.6100 | 37.83 |
| | | | | | | 00005226 | 8/27/2013 | 3.000 | 12.6100 | 37.83 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.000 | 12.6100 | 75.66 |
| VE12103115 | LVDT VOLTAGE MODULE (TRW SCHAE | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 1.000 | 163.0000 | 163.00 |
| | | | | | | G008949 | 7/17/2008 | 2.000 | 169.0000 | 338.00 |
| | | | | | | 00005501 | 12/10/2014 | 1.000 | 169.0000 | 169.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.000 | 167.5000 | 670.00 |
| VE12103231-007 | Hex Nut (HN/0.250-20/H/SS) | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G005108 | 10/22/2003 | 81.000 | 0.0286 | 2.32 |
| | | | | | | 00004752 | 2/2/2011 | 61.000 | 0.0300 | 1.75 |
| | | | | | | 00005722 | 2/22/2016 | 3.000 | 0.0300 | 0.09 |
| | | | | | | **Item Warehouse 000 Total:** | | 145.000 | 0.0287 | 4.16 |
| VE12103231-008 | Hex Nut (HN/0.138-32/H/SS) | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G004326 | 1/8/2003 | 2.000 | 0.0250 | 0.05 |
| VE12103231-011 | Hex Nut (HN/0.112-40/H/SS) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G011924 | 6/11/2013 | 131.000 | 0.0271 | 3.55 |
| | | | | | | 0006717 | 1/30/2015 | 4.000 | 0.0271 | 0.10 |
| | | | | | | 00005722 | 2/22/2016 | 12.000 | 0.0275 | 0.33 |
| | | | | | | 0007223 | 2/25/2016 | 4.000 | 0.0271 | 0.10 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** PT  AMS

| Item Code Product Line | Item Description Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12103231-011 | Hex Nut (HN/0.112-40/H/SS) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | | | | Item Warehouse 000 Total: | 151.000 | 0.0270 | 4.08 |
| VE12103231-012 | HEX NUT (HN/M6X1.0/S1/SS) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002607 | 3/15/2001 | 72.000 | 0.0393 | 2.83 |
| | | | | | | 00005120 | 2/28/2013 | 2.000 | 0.0400 | 0.08 |
| | | | | | | 00005722 | 2/22/2016 | 2.000 | 0.0400 | 0.08 |
| | | | | | | | Item Warehouse 000 Total: | 76.000 | 0.0393 | 2.99 |
| VE12103391-002 | WASHER (FWSAE/0.250/SS) | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 00004752 | 2/2/2011 | 7.000 | 0.0214 | 0.15 |
| | | | | | | 00005120 | 2/28/2013 | 5.000 | 0.0200 | 0.10 |
| | | | | | | 00005722 | 2/22/2016 | 5.000 | 0.0200 | 0.10 |
| | | | | | | | Item Warehouse 000 Total: | 17.000 | 0.0206 | 0.35 |
| VE12103391-004 | Washer (FW SAE/#6/SS) | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G003922 | 7/23/2002 | 115.000 | 0.0123 | 1.42 |
| | | | | | | W0004779 | 9/8/2010 | 2.000 | 0.0123 | 0.02 |
| | | | | | | 0004788 | 9/16/2010 | 2.000 | 0.0123 | 0.02 |
| | | | | | | | Item Warehouse 000 Total: | 119.000 | 0.0123 | 1.46 |
| VE12103391-005 | WASHER, FLAT (FW SAE/#4/SS) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0004981 | 4/22/2011 | 8.000 | 0.0143 | 0.11 |
| | | | | | | 00005722 | 2/22/2016 | 12.000 | 0.0142 | 0.17 |
| | | | | | | 0007223 | 2/25/2016 | 4.000 | 0.0140 | 0.05 |
| | | | | | | | Item Warehouse 000 Total: | 24.000 | 0.0138 | 0.33 |
| VE12103503-002 | SCREW, PAN HEAD MACHINE (PH/0. | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010742 | 7/14/2011 | 17.000 | 0.0376 | 0.64 |
| VE12103503-003 | SCREW, PAN HEAD MACHINE (PH/0. | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013842 | 10/9/2015 | 96.000 | 0.0454 | 4.36 |
| VE12103503-004 | SCREW, PAN HEAD MACHINE (PH/0. | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013217 | 1/23/2015 | 81.000 | 0.0430 | 3.48 |
| | | | | | | 0006717 | 1/30/2015 | 4.000 | 0.0430 | 0.17 |
| | | | | | | | Item Warehouse 000 Total: | 85.000 | 0.0429 | 3.65 |
| VE12103503-005 | SCREW, (PH/0.112-40X0.625/SS) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002607 | 3/15/2001 | 56.000 | 0.0227 | 1.27 |
| | | | | | | PHY | 12/27/2001 | 2.000 | 0.0227 | 0.05 |
| | | | | | | W0001456 | 10/15/2002 | 2.000 | 0.0227 | 0.05 |
| | | | | | | | Item Warehouse 000 Total: | 60.000 | 0.0228 | 1.37 |
| VE12103503-006 | SCREW, (PH/0.112-40X1.250/SS) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002607 | 3/15/2001 | 56.000 | 0.0442 | 2.48 |
| | | | | | | 1 | 8/9/2001 | 4.000 | 0.0442 | 0.18 |
| | | | | | | PHY | 12/27/2001 | 2.000 | 0.0442 | 0.09 |
| | | | | | | W0001456 | 10/15/2002 | 2.000 | 0.0442 | 0.09 |
| | | | | | | | Item Warehouse 000 Total: | 64.000 | 0.0444 | 2.84 |
| VE12103503-007 | Screw (PH/0.138-32X0.75/SS) | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G002607 | 3/15/2001 | 4.000 | 0.0356 | 0.14 |
| | | | | | | PHY | 12/27/2001 | 12.000 | 0.0356 | 0.43 |
| | | | | | | W0001456 | 10/15/2002 | 12.000 | 0.0356 | 0.43 |
| | | | | | | | Item Warehouse 000 Total: | 28.000 | 0.0357 | 1.00 |
| VE12103503-009 | SCREW (PH/0.190-32X0.375/SS) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G007813 | 11/30/2006 | 47.000 | 0.0687 | 3.23 |
| | | | | | | 00005120 | 2/28/2013 | 1.000 | 0.0700 | 0.07 |
| | | | | | | | Item Warehouse 000 Total: | 48.000 | 0.0688 | 3.30 |
| VE12103503-010 | Screw (PH/0.138-32x0.625/SS | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G003922 | 7/23/2002 | 159.000 | 0.0238 | 3.78 |
| VE12103503-011 | M2x0.4x10 Pan Head 92000A017 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006822 | 6/13/2005 | 102.000 | 0.0306 | 3.12 |
| VE12103529 | GROUND LUG (MARATHON GL02) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005623 | 3/24/2004 | 4.000 | 1.9800 | 7.92 |
| VE12103533 | CABLE TIE, 8 INCH (PANDUIT PLT | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003569 | 3/25/2002 | 52.000 | 0.2110 | 10.97 |
| VE12103612 | Plug/Connector | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 1 | 8/31/2001 | 8.000 | 0.0000 | 0.00 |
| VE12103625 | Power Supply LPT22 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013924 | 11/9/2015 | 1.000 | 41.5600 | 41.56 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:  PT  AMS

| Item Code Product Line | Item Description Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12103626 | AC Connector | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G001062 | 2/1/2000 | 5.000 | 2.1700 | 10.85 |
| VE12103627 | POWER CORD (BELDEN 17745) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005722 | 2/22/2016 | 1.000 | 6.8300 | 6.83 |
| VE12103638 | RESISTOR, 374KOHM, 1%, 0.25 WA | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G007670 | 9/15/2006 | 81.000 | 0.0979 | 7.93 |
| VE12103639 | CAPACITOR, 2200pF, 5%, 50V | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G007670 | 9/15/2006 | 74.000 | 0.0478 | 3.54 |
| VE12103645 | STANDOFF, GROUNDING (PEM P/N S | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002620 | 3/15/2001 | 21.000 | 0.2071 | 4.35 |
| | | | | | | 1 | 8/9/2001 | 9.000 | 0.2070 | 1.86 |
| | | | | | | PHY | 12/27/2001 | 3.000 | 0.2070 | 0.62 |
| | | | | | | **Item Warehouse 000 Total:** | | 33.000 | 0.2070 | 6.83 |
| VE12103646 | AC INLET, SNAP-IN (SCHURTER P/ | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G001380 | 4/25/2000 | 21.000 | 1.8900 | 39.69 |
| | | | | | | PHY | 12/27/2001 | 1.000 | 1.8900 | 1.89 |
| | | | | | | 0004788 | 9/16/2010 | 1.000 | 1.8900 | 1.89 |
| | | | | | | **Item Warehouse 000 Total:** | | 23.000 | 1.8900 | 43.47 |
| VE12103649 | CONNECTOR (AMP P/N 745906-1) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G007846 | 12/14/2006 | 12.000 | 9.5000 | 114.00 |
| | | | | | | 0007141 | 12/18/2015 | 1.000 | 9.5000 | 9.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 13.000 | 9.5000 | 123.50 |
| VE12103692 | BRACKET (SEMTRON P/N BRKT-3170 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G008942 | 7/11/2008 | 5.000 | 11.7000 | 58.50 |
| VE12103697 | CONNECTOR (MOLEX P/N 09-91-060 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005951 | 6/21/2004 | 11.000 | 0.3845 | 4.23 |
| | | | | | | 00005478 | 11/5/2014 | 1.000 | 0.3800 | 0.38 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.000 | 0.3842 | 4.61 |
| VE12103699 | CONTACT, PIN (AMP P/N 66506-9) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014035 | 1/26/2016 | 40.000 | 0.3060 | 12.24 |
| VE12103700-05 | BELDEN 9919 05 GREEN | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00000567 | 5/16/2001 | 181.000 | 0.1536 | 27.81 |
| VE12103700-10 | BELDEN 9919 10 BLACK | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00000567 | 5/16/2001 | 174.000 | 0.1536 | 26.73 |
| VE12103701 | CONNECTOR (MOLEX P/N 09-50-303 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 1 | 8/9/2001 | 1.000 | 2.6100 | 2.61 |
| | | | | | | PHY | 12/27/2001 | 2.000 | 2.6100 | 5.22 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.000 | 2.6100 | 7.83 |
| VE12103702 | SOCKET (MOLEX P/N 08-50-0106) | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G007729 | 10/11/2006 | 60.000 | 0.0562 | 3.37 |
| VE12103703 | TERMINAL (SPC TECHNOLOGY P/N ( | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002097 | 11/1/2000 | 3.000 | 0.2033 | 0.61 |
| | | | | | | 1 | 8/9/2001 | 18.000 | 0.2013 | 3.62 |
| | | | | | | W0001286 | 7/17/2002 | 6.000 | 0.2013 | 1.21 |
| | | | | | | **Item Warehouse 000 Total:** | | 27.000 | 0.2015 | 5.44 |
| VE12103704 | TERMINAL  7113K35 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G011504 | 9/25/2012 | 12.000 | 0.1283 | 1.54 |
| | | | | | | 00005029 | 10/2/2012 | 4.000 | 0.1275 | 0.51 |
| | | | | | | 0005624 | 12/11/2012 | 2.000 | 0.1278 | 0.26 |
| | | | | | | G011639 | 1/7/2013 | 500.000 | 0.1304 | -65.20 |
| | | | | | | 0005838 | 5/9/2013 | 3.000 | 0.1304 | 0.39 |
| | | | | | | 0005851 | 5/15/2013 | 1.000 | 0.1304 | 0.13 |
| | | | | | | **Item Warehouse 000 Total:** | | 522.000 | 0.1303 | 68.02 |
| VE12103708 | CABLE, READY STANDBY | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | W0001368 | 9/3/2002 | 1.000 | 175.5000 | 175.50 |
| | | | | | | W0001488 | 10/24/2002 | 1.000 | 175.5000 | 175.50 |
| | | | | | | W0001499 | 10/25/2002 | 1.000 | 175.5000 | 175.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.000 | 175.5000 | 526.50 |
| VE12103709 | CABLE, PROPORTIONAL AMP | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005682 | 12/30/2015 | 2.000 | 95.0000 | 190.00 |
| | | | | | | 00005722 | 2/22/2016 | 1.000 | 95.0000 | 95.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.000 | 95.0000 | 285.00 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:  PT AMS

| Item Code Product Line | Product Type | Item Description Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12103710 | | CABLE, RELAY | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00004752 | 2/2/2011 | 1.000 | 76.0000 | 76.00 |
| | | | | | | 00005120 | 2/28/2013 | 2.000 | 76.0000 | 152.00 |
| | | | | | | 00005226 | 8/27/2013 | 1.000 | 76.0000 | 76.00 |
| | | | | | | 00005722 | 2/22/2016 | 1.000 | 76.0000 | 76.00 |
| | | | | | | Item Warehouse 000 Total: | | 5.000 | 76.0000 | 380.00 |
| VE12103730 | | SCREWLOCK ( 5748270-2) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014184 | 4/22/2016 | 7.000 | 0.7900 | 5.53 |
| VE12103760 | | TERMINAL, BOX CRIMP, 22AWG (MO | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | W0001593 | 1/7/2003 | 3.000 | 0.1130 | 0.34 |
| VE12103770 | | CABLE, ACTUATOR | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005657 | 12/4/2015 | 1.000 | 188.1600 | 188.16 |
| VE12103771 | | CABLE, ENCODER | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00054571 | 8/4/2012 | 1.000 | 91.7300 | 91.73 |
| | | | | | | 0007195 | 2/6/2016 | 1.000 | 268.8000 | 268.80 |
| | | | | | | Item Warehouse 000 Total: | | 2.000 | 180.2650 | 360.53 |
| VE12103783 | | Jumper | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G006341 | 11/4/2004 | 64.000 | 0.2731 | 17.48 |
| VE12103784 | | Cable, Wasino Lathe Interface | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 1 | 8/9/2001 | 1.000 | 0.0000 | 0.00 |
| VE12103786 | | FERRULE, PALADIN 901920 | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G008424 | 10/16/2007 | 291.000 | 0.1182 | 34.39 |
| | | | | | | 00005120 | 2/28/2013 | 5.000 | 0.1180 | 0.59 |
| | | | | | | 00005722 | 2/22/2016 | 9.000 | 0.1178 | 1.06 |
| | | | | | | Item Warehouse 000 Total: | | 305.000 | 0.1182 | 36.04 |
| VE12103787 | | FERRULE, 10AWG (PALADIN 53350) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G008569 | 1/8/2008 | 5.000 | 0.0400 | 0.20 |
| | | | | | | G008571 | 1/8/2008 | 100.000 | 0.1984 | 19.84 |
| | | | | | | Item Warehouse 000 Total: | | 105.000 | 0.1909 | 20.04 |
| VE12103791 | | Elasped Time Meter Bracket | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 1 | 8/31/2001 | 3.000 | 0.0000 | 0.00 |
| VE12103799 | | RESISTOR, 2.7ohm, 5%, 0.5W(YAG | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002608 | 3/15/2001 | 112.000 | 0.0200 | 2.22 |
| | | | | | | W0001593 | 1/7/2003 | 4.000 | 0.0198 | 0.08 |
| | | | | | | 00004752 | 2/2/2011 | 6.000 | 0.0200 | 0.12 |
| | | | | | | Item Warehouse 000 Total: | | 122.000 | 0.0198 | 2.42 |
| VE12103805 | | PANEL, FP1.71X4.60-GE | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005902 | 6/8/2004 | 1.000 | 6.9600 | 6.96 |
| VE12103806 | | FP2.05X5.22-GH44GE MODULE | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014231 | 6/6/2016 | 9.000 | 10.8000 | 97.20 |
| VE12103807 | | FP1.7X4.60-JE REAR PANEL | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013834 | 10/8/2015 | 1.000 | 5.9600 | 5.96 |
| | | | | | | 0007116 | 12/10/2015 | 1.000 | 5.9600 | 5.96 |
| | | | | | | Item Warehouse 000 Total: | | 2.000 | 5.9600 | 11.92 |
| VE12103840 | | R-632-3/8 Sealscrew | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G009566 | 9/15/2009 | 119.000 | 0.7500 | 89.25 |
| | | | | | | 0007223 | 2/25/2016 | 4.000 | 0.7500 | 3.00 |
| | | | | | | Item Warehouse 000 Total: | | 123.000 | 0.7500 | 92.25 |
| VE12103851 | | Connector (Amp 745782-4) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G008229 | 7/18/2007 | 1.000 | 2.7700 | 2.77 |
| VE12103853 | | Connector, A8D10RA29E | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 1 | 8/9/2001 | 1.000 | 3.2200 | 3.22 |
| | | | | | | PHY | 12/27/2001 | 1.000 | 3.2200 | 3.22 |
| | | | | | | Item Warehouse 000 Total: | | 2.000 | 3.2200 | 6.44 |
| VE12103854 | | Connector (Amp 745783-4) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014233 | 6/6/2016 | 1.000 | 5.0200 | 5.02 |
| VE12103855 | | Capacitor,3300pF,50VDC,5% (Pan | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005622 | 3/24/2004 | 62.000 | 0.0540 | 3.35 |
| VE12103856 | | Capacitor,1500pF,50VDC,5% (Pan | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005209 | 11/14/2003 | 65.000 | 0.0540 | 3.51 |
| VE12103857 | | Capacitor,6800pF,50VDC,5% (Pan | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010222 | 8/25/2010 | 93.000 | 0.1148 | 10.68 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:  PT  AMS

| Item Code Product Line | Product Type | Item Description Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12103857 | | Capacitor,6800pF,50VDC,5% (Pan | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0004981 | 4/22/2011 | 2,000 | 0.1148 | 0.22 |
| | | | | | | 00005478 | 11/5/2014 | 2,000 | 0.1150 | 0.23 |
| | | | | | | Item Warehouse 000 Total: | | 97,000 | 0.1147 | 11.13 |
| VE12103858 | | Diode, 1A, 50V  1N4001 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G011926 | 6/11/2013 | 6,000 | 0.1267 | 0.76 |
| VE12103859 | | Transistor, NPN, SSGP, 30V, 50 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003998 | 8/12/2002 | 71,000 | 0.0800 | 5.68 |
| | | | | | | 00005478 | 11/5/2014 | 6,000 | 0.0800 | 0.48 |
| | | | | | | Item Warehouse 000 Total: | | 77,000 | 0.0800 | 6.16 |
| VE12103860 | | Relay, SPST, 12V, Dip, Reed, w | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G008599 | 1/25/2008 | 2,000 | 1.3750 | 2.75 |
| | | | | | | W0004619 | 4/19/2010 | 1,000 | 1.3750 | 1.38 |
| | | | | | | Item Warehouse 000 Total: | | 3,000 | 1.3767 | 4.13 |
| VE12103861 | | Resistor,10kohm,1%,0.25watt (Y | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G007685 | 9/22/2006 | 66,000 | 0.0370 | 2.44 |
| VE12103862 | | Resistor,1kohm,1%,0.25watt (Ya | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G008895 | 6/6/2008 | 2,000 | 0.0950 | 0.19 |
| VE12103863 | | Resistor,20kohm,1%,0.25watt (Y | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010277 | 9/29/2010 | 192,000 | 0.0427 | 8.19 |
| VE12103864 | | Header,0.1 inch (3M 929834-03- | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005095 | 12/18/2012 | 9,000 | 0.6456 | 5.81 |
| | | | | | | 0007380 | 6/7/2016 | 4,000 | 0.6460 | 2.58 |
| | | | | | | Item Warehouse 000 Total: | | 13,000 | 0.6454 | 8.39 |
| VE12103865 | | Shunt, 0.1 (929950-00-ND) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014233 | 6/6/2016 | 1,000 | 0.4700 | 0.47 |
| VE12103866 | | Optoisolator (TLP332 (F)-ND) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010008 | 4/8/2010 | 2,000 | 0.9000 | 1.80 |
| VE12103868 | | IC Socket, 14 Pin (Amp 2-64035 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003998 | 8/12/2002 | 86,000 | 0.1200 | 10.32 |
| VE12103869 | | IC SOCKET, 8 PIN (AMP 2-640463 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003998 | 8/12/2002 | 65,000 | 0.6800 | 44.20 |
| VE12103870 | | IC SOCKET, 6 PIN 2-641296 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003998 | 8/12/2002 | 86,000 | 0.0800 | 6.88 |
| VE12103871 | | RESISTOR, 2.21KOHM, 1%, 0.25 W | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G004906 | 8/6/2003 | 82,000 | 0.1079 | 8.85 |
| VE12103873 | | CONNECTOR 638-062-230-042 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014192 | 4/27/2016 | 4,000 | 6.5900 | 26.36 |
| VE12103875 | | Screwlock | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G011966 | 6/27/2013 | 7,000 | 1.9800 | 13.86 |
| | | | | | | 00005478 | 11/5/2014 | 1,000 | 1.9800 | 1.98 |
| | | | | | | Item Warehouse 000 Total: | | 8,000 | 1.9800 | 15.84 |
| VE12103879 | | WIRE, 12AWG, 600V, 105 DEGREE | | | | | | | | |
| PT | Finished Good | FIFO | FEET | 000 | | 0007323 | 4/29/2016 | 50,000 | 1.2423 | 62.11 |
| VE12103882 | | WIRE, 12AWG, 600V, 105 DEGREE | | | | | | | | |
| PT | Finished Good | FIFO | FEET | 000 | | G014232 | 6/6/2016 | 52,000 | 1.0938 | 56.88 |
| VE12103883 | | Terminal, Fork, Insulated, 12A | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G003981 | 8/7/2002 | 80,000 | 0.1276 | 10.21 |
| | | | | | | 00005478 | 11/5/2014 | 3,000 | 0.1267 | 0.38 |
| | | | | | | 0007223 | 2/25/2016 | 1,000 | 0.1278 | 0.12 |
| | | | | | | Item Warehouse 000 Total: | | 84,000 | 0.1275 | 10.71 |
| VE12103884 | | Terminal, Quick Disconnect, In | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G004901 | 8/6/2003 | 21,000 | 0.2452 | 5.15 |
| VE12103889 | | M6 FASTENER PACKAGE (HOFFMAN P | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G008945 | 7/14/2008 | 2,000 | 16.8500 | 33.70 |
| | | | | | | 00005478 | 11/5/2014 | 1,000 | 16.8500 | 16.85 |
| | | | | | | Item Warehouse 000 Total: | | 3,000 | 16.8500 | 50.55 |
| VE12103891 | | LABEL, DANGER (EMED QS3079) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005253 | 9/17/2013 | 3,000 | 5.2000 | 15.60 |
| | | | | | | G012550 | 6/16/2014 | 5,000 | 5.3580 | 26.79 |
| | | | | | | Item Warehouse 000 Total: | | 8,000 | 5.2988 | 42.39 |
| VE12103892 | | WASHER, LOCK, 0.250 (92146A029 | | | | | | | | |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:  PT  AMS**

| Item Code Product Line | Item Description Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12103892 | | WASHER, LOCK, 0.250 (92146A029 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G007513 | 6/1/2006 | 45,000 | 0.0280 | 1.26 |
| | | | | | | 00004752 | 2/2/2011 | 18,000 | 0.0300 | 0.50 |
| | | | | | | 00005120 | 2/28/2013 | 5,000 | 0.0280 | 0.14 |
| | | | | | | 00005722 | 2/22/2016 | 5,000 | 0.0280 | 0.14 |
| | | | | | | | Item Warehouse 000 Total: | 73,000 | 0.0279 | 2.04 |
| VE12103895 | | CABLE, 10/4, 600V, 90 DEGREE C | | | | | | | | |
| PT | Raw Material | FIFO | FEET | 000 | | G003235 | 10/22/2001 | 218,000 | 0.8711 | 189.90 |
| | | | | | | PHY | 12/27/2001 | 1,000 | 0.8711 | 0.87 |
| | | | | | | | Item Warehouse 000 Total: | 219,000 | 0.8711 | 190.77 |
| VE12103897 | | TERMINAL, PIGGY-BACK (THOMAS A | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002610 | 3/15/2001 | 55,000 | 0.2575 | 14.16 |
| VE12103898 | | CABLE MOUNT (PANDUIT LWC38-H25 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G011133 | 1/31/2012 | 98,000 | 0.6126 | 60.03 |
| VE12103899 | | CABLE TIE, 5.6 INCH (PANDUIT P | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G004901 | 8/6/2003 | 26,000 | 0.1704 | 4.43 |
| | | | | | | 0007117 | 12/10/2015 | 6,000 | 0.1703 | 1.02 |
| | | | | | | 00005722 | 2/22/2016 | 1,000 | 0.1700 | 0.17 |
| | | | | | | | Item Warehouse 000 Total: | 33,000 | 0.1703 | 5.62 |
| VE12103900 | | Connector (AMP 796466-2) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G004228 | 11/1/2002 | 41,000 | 8.2800 | 339.48 |
| | | | | | | 00004972 | 6/27/2012 | 1,000 | 8.2800 | 8.28 |
| | | | | | | 00005120 | 2/28/2013 | 2,000 | 8.2800 | 16.56 |
| | | | | | | 0007223 | 2/25/2016 | 1,000 | 8.2800 | 8.28 |
| | | | | | | | Item Warehouse 000 Total: | 45,000 | 8.2800 | 372.60 |
| VE12103918 | | Signal Contact Pin (AMP 66099- | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014035 | 1/26/2016 | 42,000 | 0.6000 | 25.20 |
| | | | | | | 00005722 | 2/22/2016 | 17,000 | 0.6000 | 10.20 |
| | | | | | | 0007223 | 2/25/2016 | 5,000 | 0.6000 | 3.00 |
| | | | | | | | Item Warehouse 000 Total: | 64,000 | 0.6000 | 38.40 |
| VE12103919 | | Powerband Contact AMP 213845-4 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G012052 | 8/30/2013 | 4,000 | 3.3375 | 13.35 |
| | | | | | | 0007223 | 2/25/2016 | 3,000 | 3.3387 | 10.01 |
| | | | | | | | Item Warehouse 000 Total: | 7,000 | 3.3371 | 23.36 |
| VE12103920 | | Connector Housing, 6 Pin (AMP | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003998 | 8/12/2002 | 18,000 | 0.5400 | 9.72 |
| | | | | | | 0007223 | 2/25/2016 | 1,000 | 0.5400 | 0.54 |
| | | | | | | | Item Warehouse 000 Total: | 19,000 | 0.5400 | 10.26 |
| VE12103921 | | Pin Contact (AMP 104506-7) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013421 | 4/22/2015 | 82,000 | 0.6790 | 55.68 |
| | | | | | | 0007223 | 2/25/2016 | 6,000 | 0.6790 | 4.07 |
| | | | | | | | Item Warehouse 000 Total: | 88,000 | 0.6790 | 59.75 |
| VE12103922 | | Connector Housing 6 Receptacle | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003998 | 8/12/2002 | 16,000 | 0.3500 | 5.60 |
| | | | | | | 0007223 | 2/25/2016 | 1,000 | 0.3500 | 0.35 |
| | | | | | | | Item Warehouse 000 Total: | 17,000 | 0.3500 | 5.95 |
| VE12103923 | | Receptacle Contact AMP104480-9 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010250 | 9/16/2010 | 70,000 | 0.1161 | 8.13 |
| | | | | | | 0007223 | 2/25/2016 | 6,000 | 0.1162 | 0.69 |
| | | | | | | | Item Warehouse 000 Total: | 76,000 | 0.1161 | 8.82 |
| VE12103934 | | Gasket, AMP P/N 81665-5 | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G002638 | 3/16/2001 | 21,000 | 0.5248 | 11.02 |
| | | | | | | 1 | 8/9/2001 | 1,000 | 0.5259 | 0.53 |
| | | | | | | PHY | 12/27/2001 | 1,000 | 0.5259 | 0.53 |
| | | | | | | W0001298 | 7/31/2002 | 3,000 | 0.5259 | 1.58 |
| | | | | | | W0001300 | 7/31/2002 | 3,000 | 0.5259 | 1.58 |
| | | | | | | 00005722 | 2/22/2016 | 1,000 | 0.5300 | 0.53 |
| | | | | | | 0007223 | 2/25/2016 | 1,000 | 0.5259 | 0.52 |
| | | | | | | | Item Warehouse 000 Total: | 31,000 | 0.5255 | 16.29 |
| VE12103935 | | SEAL SCREW (PEI-GENESIS R-440- | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G001913 | 9/7/2000 | 10,000 | 0.3700 | 3.70 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:  PT  AMS

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12103935 | | | | | SEAL SCREW (PEI-GENESIS R-440- | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | PHY | 12/27/2001 | 7,000 | 0.3700 | 2.59 |
| | | | | | | W0001456 | 10/15/2002 | 8,000 | 0.3700 | 2.96 |
| | | | | | | Item Warehouse 000 Total: | | 25,000 | 0.3700 | 9.25 |
| VE12103955 | | Check Valve Clippard MCV-1 | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G013153 | 12/5/2014 | 2,000 | 5.7100 | 11.42 |
| | | | | | | 0007223 | 2/25/2016 | 1,000 | 5.7100 | 5.71 |
| | | | | | | Item Warehouse 000 Total: | | 3,000 | 5.7100 | 17.13 |
| VE12103960 | | POP RIVET, BLIND (EMHART POP S | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G008792 | 4/17/2008 | 92,000 | 0.0785 | 7.22 |
| VE12103962 | | 31N230 TERMINAL, RING, INSULA | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002610 | 3/15/2001 | 3,000 | 0.2800 | 0.84 |
| | | | | | | 1 | 8/9/2001 | 2,000 | 0.2826 | 0.57 |
| | | | | | | Item Warehouse 000 Total: | | 5,000 | 0.2820 | 1.41 |
| VE12103966 | | LABEL, WARNING (EMED QS3568) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G012550 | 6/16/2014 | 4,000 | 5.3575 | 21.43 |
| | | | | | | 00005478 | 11/5/2014 | 1,000 | 5.3600 | 5.36 |
| | | | | | | Item Warehouse 000 Total: | | 5,000 | 5.3580 | 26.79 |
| VE12103967 | | LABEL, WARNING (EMED QS3619) | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005252 | 9/17/2013 | 1,000 | 5.2000 | 5.20 |
| | | | | | | G012550 | 6/16/2014 | 5,000 | 5.3580 | 26.79 |
| | | | | | | 00005478 | 11/5/2014 | 1,000 | 5.3600 | 5.36 |
| | | | | | | Item Warehouse 000 Total: | | 7,000 | 5.3357 | 37.35 |
| VE12103994 | | heat shrink 3/16 id | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002607 | 3/15/2001 | 103,000 | 0.2494 | 25.69 |
| | | | | | | 1 | 8/31/2001 | 125,000 | 0.2494 | 31.18 |
| | | | | | | 0007223 | 2/25/2016 | 1,000 | 0.2494 | 0.24 |
| | | | | | | Item Warehouse 000 Total: | | 229,000 | 0.2494 | 57.11 |
| VE12104010 | | Resistor,100kohm,1%,0.25watt(Y | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0007317 | 4/27/2016 | 1,000 | 0.1120 | 0.11 |
| | | | | | | 0007380 | 6/7/2016 | 1,000 | 0.1120 | 0.11 |
| | | | | | | Item Warehouse 000 Total: | | 2,000 | 0.1100 | 0.22 |
| VE12104011 | | 3.73X3.4-2.06 BRACKET, ETM | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006843 | 6/20/2005 | 1,000 | 6.4000 | 6.40 |
| VE12104113 | | Wire Marker Brady SCN15-C | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G001743 | 7/31/2000 | 9,000 | 23.0000 | 207.00 |
| | | | | | | G005169 | 11/6/2003 | 1,000 | 27.3000 | 27.30 |
| | | | | | | Item Warehouse 000 Total: | | 10,000 | 23.4300 | 234.30 |
| VE12104114 | | Wire Marker Brady SCN10-C | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G001743 | 7/31/2000 | 5,000 | 21.5000 | 107.50 |
| VE12104115 | | Wire Marker Brady SCN18-C | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G001743 | 7/31/2000 | 7,000 | 24.9000 | 174.30 |
| | | | | | | G005169 | 11/6/2003 | 1,000 | 25.2000 | 25.20 |
| | | | | | | Item Warehouse 000 Total: | | 8,000 | 24.9375 | 199.50 |
| VE12104244 | | C-H #10250TA101 Fingerproof Sh | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G011174 | 2/16/2012 | 17,000 | 1.2800 | 21.76 |
| VE12104367 | | Resistor, 2kOHM, 1%,0.25watt(Y | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G004330 | 1/9/2003 | 65,000 | 0.1078 | 7.01 |
| VE12104399 | | UV COATED VINYL STICKER | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002425 | 2/6/2001 | 224,000 | 6.2500 | 1,400.00 |
| | | | | | | 1 | 8/9/2001 | 19,000 | 6.2500 | 118.75 |
| | | | | | | PHY | 12/27/2001 | 2,000 | 6.2500 | 12.50 |
| | | | | | | Item Warehouse 000 Total: | | 245,000 | 6.2500 | 1,531.25 |
| VE12104416 | | CABLE, WASINO G7 LATHE INTERFA | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G002857 | 5/7/2001 | 1,000 | 450.0000 | 450.00 |
| VE12104508 | | Coleman 09706 Power Cord | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003927 | 7/23/2002 | 3,000 | 1.6900 | 5.07 |
| VE12104931 | | FP2.05X5.22-OJE Front Panel | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G008942 | 7/11/2008 | 1,000 | 8.0500 | 8.05 |
| VE12104934 | | LED 5682F5;5 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G009984 | 4/1/2010 | 2,000 | 1.5750 | 3.15 |
| VE12104938 | | Test Point (Keystone 5009) | | | | | | | | |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:  PT  AMS

| Item Code Product Line | Item Description Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12104938 | Test Point (Keystone 5009) | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G014184 | 4/22/2016 | 9.000 | 0.3200 | 2.88 |
| VE12104981 | Resistor, (Yageo CFR-25JB-2K4) | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G003979 | 8/7/2002 | 18.000 | 0.0194 | 0.35 |
| VE12104983 | Olympic 43656 Cable | | | | | | | | | |
| PT | Finished Good | FIFO | FEET | 000 | | G014191 | 4/27/2016 | 200.000 | 4.3900 | 878.00 |
| VE12104984 | Belden 9918005 Green | | | | | | | | | |
| PT | Finished Good | FIFO | FEET | 000 | | 00000748 | 6/30/2009 | 267.000 | 0.4254 | 113.57 |
| | | | | | | 0007112 | 12/9/2015 | 1.000 | 0.4254 | 0.42 |
| | | | | | | Item Warehouse 000 Total: | | 288.000 | 0.4253 | 113.99 |
| VE12104988 | PMA BVIRA-U343 Backshell | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G014218 | 5/18/2016 | 1.000 | 9.1100 | 9.11 |
| VE12104989 | Cable ID Thomas & Betts | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 0007112 | 12/9/2015 | 2.000 | 0.4999 | 0.99 |
| VE12105004 | Connector Amp 206838-3 | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G003998 | 8/12/2002 | 1.000 | 4.1700 | 4.17 |
| | | | | | | W0001845 | 5/5/2003 | 1.000 | 4.1700 | 4.17 |
| | | | | | | W0002476 | 6/9/2004 | 2.000 | 4.1700 | 8.34 |
| | | | | | | Item Warehouse 000 Total: | | 4.000 | 4.1700 | 16.68 |
| VE12105005 | Cable, 6' DB25 M/M (02685) | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G008093 | 5/7/2007 | 1.000 | 8.9900 | 8.99 |
| VE12105007 | Shrink Sleeve, 1/2 ID Black | | | | | | | | | |
| PT | Finished Good | FIFO | FEET | 000 | | G013887 | 10/22/2015 | 99.000 | 0.6561 | 64.95 |
| VE12105011 | Seal Cap Size 17 Amp 208652-1 | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G013848 | 10/12/2015 | 1.000 | 7.4000 | 7.40 |
| VE12105012 | Seal Cap Size 23 Amp 208680-1 | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G005440 | 1/30/2004 | 1.000 | 5.3100 | 5.31 |
| VE12105033 | Wire Connector 7108K2 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00000616 | 5/13/2002 | 48.000 | 0.0000 | 0.00 |
| VE12105035 | Cable Clamp Keystone 7640 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013848 | 10/12/2015 | 9.000 | 0.3089 | 2.78 |
| | | | | | | G013849 | 10/12/2015 | 1.000 | 0.3200 | 0.32 |
| | | | | | | 00005722 | 2/22/2016 | 1.000 | 0.3200 | 0.32 |
| | | | | | | Item Warehouse 000 Total: | | 11.000 | 0.3109 | 3.42 |
| VE12105058 | Seal Screw 4-40X3/4SLPAN-BUNA | | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G009532 | 9/2/2009 | 11.000 | 0.3500 | 3.85 |
| | | | | | | 00005722 | 2/22/2016 | 8.000 | 0.3500 | 2.80 |
| | | | | | | 0007223 | 2/25/2016 | 4.000 | 0.3500 | 1.40 |
| | | | | | | Item Warehouse 000 Total: | | 23.000 | 0.3500 | 8.05 |
| VE12105400 | AMP 205210-1 plug connector | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005160 | 11/4/2003 | 2.000 | 1.8300 | 3.66 |
| | | | | | | 0007117 | 12/10/2015 | 1.000 | 1.8300 | 1.83 |
| | | | | | | Item Warehouse 000 Total: | | 3.000 | 1.8300 | 5.49 |
| VE12105401 | AMP 205207-1 connector | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00000650 | 6/6/2003 | 6.000 | 0.0000 | 0.00 |
| | | | | | | 0007117 | 12/10/2015 | 1.000 | 0.0000 | 0.00 |
| | | | | | | Item Warehouse 000 Total: | | 7.000 | 0.0000 | 0.00 |
| VE12105402 | AMP 205204-1 Plug Connector | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G011353 | 6/14/2012 | 2.000 | 1.0800 | 2.16 |
| | | | | | | 0007117 | 12/10/2015 | 1.000 | 1.0800 | 1.08 |
| | | | | | | Item Warehouse 000 Total: | | 3.000 | 1.0800 | 3.24 |
| VE12105403 | Backshell Amp 748677-4 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G004906 | 8/6/2003 | 3.000 | 9.4300 | 28.29 |
| | | | | | | G005160 | 11/4/2003 | 1.000 | 9.4300 | 9.43 |
| | | | | | | 0007117 | 12/10/2015 | 1.000 | 9.4300 | 9.43 |
| | | | | | | Item Warehouse 000 Total: | | 5.000 | 9.4300 | 47.15 |
| VE12105404 | Backshell Amp 748677-3 | | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005117 | 10/24/2003 | 2.000 | 3.4000 | 6.80 |
| | | | | | | G005160 | 11/4/2003 | 2.000 | 4.1200 | 8.24 |
| | | | | | | 0007117 | 12/10/2015 | 1.000 | 4.1200 | 4.12 |
| | | | | | | Item Warehouse 000 Total: | | 5.000 | 3.8320 | 19.16 |
| VE12105405 | Backshell Amp 748677-1 | | | | | | | | | |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:  PT  AMS

| Item Code<br>Product<br>Line | Item Description<br><br>Product Type | Valuation | Unit of<br>Measure | Whse | Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12105405 | | Backshell Amp 748677-1 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005117 | 10/24/2003 | 2.000 | 3.2100 | 6.42 |
| | | | | | | G005160 | 11/4/2003 | 2.000 | 3.9000 | 7.80 |
| | | | | | | 0007117 | 12/10/2015 | 1.000 | 3.9000 | 3.90 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.000 | 3.6240 | 18.12 |
| VE12105406 | | Socket Contact Amp 66504-9 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G004197 | 10/25/2002 | 88.000 | 0.1695 | 14.92 |
| | | | | | | 0007117 | 12/10/2015 | 25.000 | 0.1696 | 4.24 |
| | | | | | | **Item Warehouse 000 Total:** | | 113.000 | 0.1696 | 19.16 |
| VE12105407 | | Belden 8333 cable | | | | | | | | |
| PT | Raw Material | FIFO | FEET | 000 | | 00005571 | 4/20/2015 | 1.000 | 0.4000 | 0.40 |
| VE12105408 | | Belden 8205 Cable | | | | | | | | |
| PT | Finished Good | FIFO | FEET | 000 | | 00005571 | 4/20/2015 | 2.000 | 0.1200 | 0.24 |
| VE12105409 | | Resistor CFR-25JB-2K7 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G003958 | 7/30/2002 | 56.000 | 0.0195 | 1.09 |
| | | | | | | G006169 | 9/3/2004 | 50.000 | 0.0560 | 2.80 |
| | | | | | | **Item Warehouse 000 Total:** | | 106.000 | 0.0367 | 3.89 |
| VE12105442 | | Nylon Marking Plate | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G004033 | 8/22/2002 | 34.000 | 0.7135 | 24.26 |
| | | | | | | 0007117 | 12/10/2015 | 3.000 | 0.7135 | 2.14 |
| | | | | | | **Item Warehouse 000 Total:** | | 37.000 | 0.7135 | 26.40 |
| VE12105992 | | Connector, 9 Pin D, IDC 165861 | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G010424 | 12/13/2010 | 13.000 | 3.6400 | 47.32 |
| VE12105993 | | Ribbon Cable, 9 Conductor, 0.0 | | | | | | | | |
| PT | Finished Good | FIFO | AR | 000 | | OVERDIST | | 32.000 | 0.0000 | 0.00 |
| VE12105994 | | Amp 745784-4 connector, 37 rec | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005286 | 12/5/2003 | 6.000 | 3.9400 | 23.64 |
| VE12105995 | | Amp 745781-3 Connector, 9 rece | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G005286 | 12/5/2003 | 5.000 | 2.2200 | 11.10 |
| VE12100003 | | C7MMT-3706G-ND Cable, 37 pin D | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013163 | 12/11/2014 | 2.000 | 15.4700 | 30.94 |
| | | | | | | 00005722 | 2/22/2016 | 1.000 | 15.4700 | 15.47 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.000 | 15.4700 | 46.41 |
| VE12106010 | | Screw Retainer (Amp 746881-1) | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G010424 | 12/13/2010 | 18.000 | 2.0000 | 36.00 |
| VE12106013 | | Resistor, 2.7k ohm, 1watt, 5% | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G006200 | 9/15/2004 | 84.000 | 0.0900 | 7.56 |
| VE12106245 | | M6-1.0x12mm Cheese Head Machin | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G006128 | 8/23/2004 | 29.000 | 0.1762 | 5.11 |
| | | | | | | 00005478 | 11/5/2014 | 1.000 | 0.1800 | 0.18 |
| | | | | | | **Item Warehouse 000 Total:** | | 30.000 | 0.1763 | 5.29 |
| VE12106312 | | Resistor OD364J-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 1.000 | 0.4200 | 0.42 |
| VE12106314 | | Capacitor P4521-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G009992 | 4/2/2010 | 49.000 | 0.0843 | 4.13 |
| VE12106315 | | KG RAD ALUM Elec Cap P921-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 16.000 | 0.0910 | 1.46 |
| VE12106429 | | Rail Adapter 1201578 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006745 | 5/17/2005 | 10.000 | 0.6300 | 6.30 |
| VE12106431 | | Marker Strip 0808671: 1-10 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006745 | 5/17/2005 | 8.000 | 0.9400 | 7.52 |
| VE12106432 | | Marker Strip 0808626: 1-10 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006745 | 5/17/2005 | 8.000 | 1.3900 | 11.12 |
| VE12106433 | | Marker Strip 0808626: 11-20 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006753 | 5/18/2005 | 8.000 | 1.3900 | 11.12 |
| VE12106434 | | Marker Strip 0808626: 21-30 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006835 | 6/17/2005 | 6.000 | 1.3900 | 8.34 |
| | | | | | | G006848 | 6/21/2005 | 2.000 | 1.3900 | 2.78 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.000 | 1.3900 | 11.12 |
| VE12106437 | | BVIRA-U233 Encoder Plug Backsh | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 12.000 | 7.6000 | 91.20 |
| VE12106515 | | Header, 3POS  A30917-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006826 | 6/14/2005 | 21.000 | 0.1904 | 4.00 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:  PT AMS**

| Item Code<br>Product<br>Line | Product Type | Item Description<br>Valuation | Unit of<br>Measure | Whse | Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12106516 | | IC Socket, 20 pin DIP A9420-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006826 | 6/14/2005 | 9.000 | 1.1040 | 9.94 |
| VE12106517 | | Trim Pot CT94W203-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006826 | 6/14/2005 | 9.000 | 1.5600 | 14.04 |
| VE12106518 | | Resistor 270ohm OD274J-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G006826 | 6/14/2005 | 9.000 | 0.4200 | 3.78 |
| VE12106818 | | BC1101CT-ND Capacitor | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014233 | 6/6/2016 | 6.000 | 0.0333 | 0.20 |
| VE12106819 | | 22.1KXBK-ND Resistor | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 9.000 | 0.0980 | 0.88 |
| VE12106820 | | 274KXBK-ND Resistor | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 9.000 | 0.0980 | 0.88 |
| VE12106821 | | 10.0XBK-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 18.000 | 0.0980 | 1.76 |
| VE12106989 | | Plate | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00000730 | 5/7/2008 | 3.000 | 0.0000 | 0.00 |
| VE12106998 | | Conn D-Sub  A31958-ND | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 00000730 | 5/7/2008 | 3.000 | 0.0000 | 0.00 |
| VE12107098 | | Resistor 7.50KXBK-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010092 | 5/26/2010 | 194.000 | 0.0406 | 7.88 |
| VE12107099 | | Resistor 178KXBK-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010092 | 5/26/2010 | 191.000 | 0.0406 | 7.76 |
| VE12107101 | | Capacitor 495-3276-1-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010089 | 5/21/2010 | 76.000 | 0.1349 | 10.25 |
| VE12107102 | | 565-1569-ND Capacitor | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010215 | 8/23/2010 | 1.000 | 0.1800 | 0.18 |
| VE12107103 | | Capacitor P4556-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010608 | 4/14/2011 | 12.000 | 0.3000 | 3.60 |
| VE12107104 | | 604-1061-ND  Capacitor | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G010187 | 8/9/2010 | 29.000 | 0.1241 | 3.60 |
| VE12107105 | | Transistor 512-MPSA14 Fairchil | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G009993 | 4/2/2010 | 82.000 | 0.0660 | 5.41 |
| VE12107564 | | P4556-ND Capacitor | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 18.000 | 0.0000 | 0.00 |
| VE12107728 | | R82EC1680AA50J CAPACITOR | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00000757 | 9/7/2010 | 36.000 | 0.0000 | 0.00 |
| | | | | | | 0004788 | 9/16/2010 | 4.000 | 0.0000 | 0.00 |
| | | | | | | Item Warehouse 000 Total: | | 40.000 | 0.0000 | 0.00 |
| VE12107812 | | Dowel Pin | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013838 | 10/8/2015 | 88.000 | 0.1495 | 13.16 |
| | | | | | | 0007223 | 2/25/2016 | 4.000 | 0.1496 | 0.59 |
| | | | | | | Item Warehouse 000 Total: | | 92.000 | 0.1495 | 13.75 |
| VE12107910 | | Fan Masscool FD07015S1M3/4 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G012559 | 6/18/2014 | 2.000 | 35.8900 | 71.78 |
| | | | | | | 00005455 | 9/11/2014 | 1.000 | 35.8900 | 35.89 |
| | | | | | | Item Warehouse 000 Total: | | 3.000 | 35.8900 | 107.67 |
| VE12107911 | | Fan FD06025S1M3/4 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G012564 | 6/18/2014 | 3.000 | 3.2800 | 9.84 |
| | | | | | | 00005478 | 11/5/2014 | 2.000 | 3.2800 | 6.56 |
| | | | | | | Item Warehouse 000 Total: | | 5.000 | 3.2800 | 16.40 |
| VE12107959 | | MOSFET Fairchild BS170 | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G013849 | 10/12/2015 | 6.000 | 0.4400 | 2.64 |
| VE12108074 | | Computer Bracket 9200-5 Keysto | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013223 | 1/27/2015 | 3.000 | 4.0100 | 12.03 |
| VE12108075 | | Connector 181-062-213R561 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013220 | 1/26/2015 | 3.000 | 8.5100 | 25.53 |
| VE12108076 | | Screwlock kit 160-000-013R031 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013223 | 1/27/2015 | 2.000 | 0.7400 | 1.48 |
| | | | | | | 0006717 | 1/30/2015 | 4.000 | 0.7390 | 2.95 |
| | | | | | | Item Warehouse 000 Total: | | 6.000 | 0.7383 | 4.43 |
| VE12108078 | | Header N2564-5002RB 3M ESD | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013223 | 1/27/2015 | 3.000 | 2.7300 | 8.19 |
| VE12108080 | | Washer 90945A711 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013217 | 1/23/2015 | 496.000 | 0.0271 | 13.44 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:  PT  AMS

| Item Code Product Line | Item Description Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VE12108100 | | Alpha 1898/15C Cable, 15X18awg | | | | | | | | |
| PT | Raw Material | FIFO | FEET | 000 | | G011352 | 6/14/2012 | 52.000 | 4.2906 | 223.11 |
| VE12108101 | | Connector 215712-1 TE Conn | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014067 | 2/10/2016 | 2.000 | 2.6400 | 5.28 |
| VE12108102 | | Backshell 5748676-2 TE Conn | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014067 | 2/10/2016 | 2.000 | 5.0900 | 10.18 |
| VE12108104 | | Cable Clamp 206070-8 TE Conn | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014067 | 2/10/2016 | 1.000 | 3.8600 | 3.86 |
| VE12108150 | | Resistor MFR-25FBF-4k75 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G011704 | 2/1/2013 | 6.000 | 0.0833 | 0.50 |
| VE12108218 | | Screwlock 1195-3281-ND | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013008 | 10/8/2014 | 8.000 | 3.0300 | 24.24 |
| VE12108242 | | SCSI Cable 68-pin 2M | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 0006238 | 1/2/2014 | 1.000 | 50.3500 | 50.35 |
| | | | | | | 00005478 | 11/5/2014 | 3.000 | 50.3500 | 151.05 |
| | | | | | | Item Warehouse 000 Total: | | 4.000 | 50.3500 | 201.40 |
| VE12108246 | | Washer 98370A005 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G012198 | 12/9/2013 | 14.000 | 0.6671 | 9.34 |
| VE12109307 | | Header 640456-8 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013849 | 10/12/2015 | 2.000 | 0.3000 | 0.60 |
| VE12109308 | | Conn, 5745783-3 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013849 | 10/12/2015 | 4.000 | 5.0200 | 20.08 |
| VE12109310 | | Wire Ferrule 3203040 Phoenix C | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013849 | 10/12/2015 | 2.000 | 0.2900 | 0.58 |
| VE12109313 | | Connector, 171-037-203L011 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005612 | 8/20/2015 | 4.000 | 0.0000 | 0.00 |
| VE12109314 | | Wire 22AWG 6713 WH005 Alpha | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013944 | 11/25/2015 | 84.000 | 0.4720 | 39.65 |
| VE12109319 | | Plug, HBL2511, Hubbell, Twist | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013837 | 10/8/2015 | 1.000 | 64.1500 | 64.15 |
| VE12109320 | | Conn, Hubbell HBL2723, NEMA L1 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G013837 | 10/8/2015 | 1.000 | 127.7500 | 127.75 |
| VE12109322 | | Conn, 3-640440-8 (TE Connectiv | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005612 | 8/20/2015 | 4.000 | 0.0000 | 0.00 |
| VE12109383 | | Cable, L-Com CHD62MM-2.5 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | 00005682 | 12/30/2015 | 3.000 | 56.7000 | 170.10 |
| VE12109649 | | Alpha Wire 1898/8C | | | | | | | | |
| PT | Raw Material | FIFO | FEET | 000 | | G014070 | 2/11/2016 | 97.000 | 1.7000 | 164.90 |
| VE12109650 | | Alpha Wire 3055 BK005 | | | | | | | | |
| PT | Raw Material | FIFO | FEET | 000 | | G014067 | 2/10/2016 | 94.000 | 0.5985 | 56.26 |
| VE12109651 | | Alpha Wire 3055 WH005 | | | | | | | | |
| PT | Raw Material | FIFO | FEET | 000 | | G014067 | 2/10/2016 | 94.000 | 0.5985 | 56.26 |
| VE12109652 | | Spade Terminal 8007K54 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014066 | 2/10/2016 | 98.000 | 0.1032 | 10.11 |
| VE12109690 | | Conduit Flexa 0233.202.016 | | | | | | | | |
| PT | Raw Material | FIFO | FEET | 000 | | G014206 | 5/10/2016 | 124.000 | 0.8359 | 103.65 |
| VE12109691 | | Backshell Flexa 5020.047.209 | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G014206 | 5/10/2016 | 4.000 | 4.0600 | 16.24 |
| VS12103118 | | CP1102 Rack, Connector Panel | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G000970 | 2/1/2000 | 1.000 | 875.0000 | 875.00 |
| VS12103814 | | Windows 98 Second Edition | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G005831 | 5/13/2004 | 1.000 | 100.4900 | 100.49 |
| VS12104362 | | AMP 796275-2 | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 00000697 | 3/4/2005 | 3.000 | 8.5500 | 25.65 |
| VS12104364 | | AMP 796274-2 | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G009996 | 4/5/2010 | 4.000 | 38.6800 | 154.72 |
| | | | | | | 00004752 | 2/2/2011 | 1.000 | 38.6800 | 38.68 |
| | | | | | | 00005120 | 2/28/2013 | 4.000 | 38.6800 | 154.72 |
| | | | | | | 00005226 | 8/27/2013 | 2.000 | 38.6800 | 77.36 |
| | | | | | | Item Warehouse 000 Total: | | 11.000 | 38.6800 | 425.48 |
| VS12104478 | | AMS Computer | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | 00005478 | 11/5/2014 | 1.000 | 1,120.0000 | 1,120.00 |
| VS12104986 | | Amp Socket 66101-4 | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G014204 | 5/5/2016 | 45.000 | 0.6400 | 28.80 |
| | | | | | | 00005777 | 5/6/2016 | 3.000 | 0.6400 | 1.92 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:   PT  AMS

| Item Code Product Line | Item Description | | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | Product Type | Valuation | | | | | | | | |
| VS12104986 | | Amp Socket 66101-4 | | | | | | | | |
| PT | Finished Good | FIFO | EACH | | | | Item Warehouse 000 Total: | 48.000 | 0.6400 | 30.72 |
| VS12105009 | | Amp Connector 213889-2 | | | | | | | | |
| PT | Finished Good | FIFO | EACH | 000 | | G007685 | 9/22/2006 | 5.000 | 4.8200 | 24.10 |
| VS12106806 | | Fan A6AXFN | | | | | | | | |
| PT | Raw Material | FIFO | EACH | 000 | | G008185 | 6/14/2007 | 1.000 | 125.2200 | 125.22 |
| | | | | | | G010032 | 4/15/2010 | 2.000 | 144.2400 | 288.48 |
| | | | | | | | Item Warehouse 000 Total: | 3.000 | 137.9000 | 413.70 |
| | | | | | | | Product Line PT Total: | | | 23,882.72 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** STD Standard Actuator

| Item Code | | Item Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
| PP12104823-L | | Output Rod | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0006610 | 10/11/2014 | 19.000 | 82.0221 | 1,558.42 |
| PP12104825-050 | | Low Force Coil Assy 050 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013927 | 11/13/2015 | 4.000 | 37.5800 | 150.32 |
| PP12104825-100 | | Low Force Coil Assy 100 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013927 | 11/13/2015 | 5.000 | 46.8000 | 234.00 |
| PP12104825-150 | | Low Force Coil Assy 150 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G012282 | 3/10/2014 | 3.000 | 51.9500 | 155.85 |
| | | | | | | G012961 | 9/26/2014 | 5.000 | 51.9500 | 259.75 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.000 | 51.9500 | 415.60 |
| PP12104825-250 | | Low Force Coil Assy 250 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013406 | 4/13/2015 | 1.000 | 80.0000 | 80.00 |
| PP12104829 | | Slit Bearing | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0003658 | 6/30/2007 | 8.000 | 3.6895 | 29.52 |
| PP12104839-L | | Flux Ring | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0007264 | 3/26/2016 | 12.000 | 151.5242 | 1,818.29 |
| PP12104840-L | | Base Pole (Low) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0007278 | 4/9/2016 | 14.000 | 88.4921 | 1,238.89 |
| PP12104841-L | | Pole Piece (Low) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0006832 | 5/9/2015 | 6.000 | 6.7200 | 40.32 |
| PP12104842-050 | | Low Force Housing | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G014220 | 5/20/2016 | 1.000 | 323.6000 | 323.60 |
| PP12104842-100 | | Low Force Housing | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G014139 | 3/24/2016 | 1.000 | 159.1500 | 159.15 |
| PP12104842-150 | | Low Force Housing | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G012753 | 8/1/2014 | 2.000 | 210.0000 | 420.00 |
| PP12104845-S | | Output Plate (Sealed) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013430 | 4/28/2015 | 8.000 | 67.0000 | 536.00 |
| PP12104858-L | | Stack Magnet | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G014211 | 5/12/2016 | 189.000 | 3.2500 | 614.25 |
| PP12104916 | | Bottom Connection Base | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G011878 | 5/16/2013 | 1.000 | 214.3500 | 214.35 |
| PP12104924 | | Side Mount Base | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013022 | 10/10/2014 | 6.000 | 151.9000 | 911.40 |
| PP12104971-H | | Top Spacer (High) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013417 | 4/20/2015 | 10.000 | 19.2500 | 192.50 |
| PP12104971-L | | Top Spacer (Low) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0007082 | 11/21/2015 | 18.000 | 6.2550 | 112.59 |
| PP12105078-H | | Barrel Magnets | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013447 | 5/12/2015 | 2.000 | 49.0000 | 98.00 |
| PP12105078-L | | Barrel Magnets | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G014177 | 4/20/2016 | 100.000 | 32.6800 | 3,268.00 |
| PP12105079-H | | Spacer (High) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013417 | 4/20/2015 | 8.000 | 17.2000 | 137.60 |
| PP12105079-L | | Spacer (Low) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0006627 | 10/18/2014 | 2.000 | 3.3900 | 6.78 |
| | | | | | | 0007247 | 3/12/2016 | 13.000 | 8.5985 | 111.78 |
| | | | | | | **Item Warehouse 000 Total:** | | 15.000 | 7.9040 | 118.56 |
| PP12105080-100 | | Low Force Thermal Spacer | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G014139 | 3/24/2016 | 2.000 | 27.9000 | 55.80 |
| PP12105080-150 | | Low Force Thermal Spacer | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013022 | 10/10/2014 | 7.000 | 27.5500 | 192.85 |
| PP12105081-H | | Base Spacer (High) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0005777 | 4/6/2013 | 19.000 | 19.6263 | 372.90 |
| | | | | | | 0005799 | 4/16/2013 | 1.000 | 19.6265 | 19.62 |
| | | | | | | **Item Warehouse 000 Total:** | | 20.000 | 19.6260 | 392.52 |
| PP12105081-L | | Base Spacer (Low) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0007082 | 11/21/2015 | 18.000 | 8.7567 | 157.62 |
| PP12105082-H | | Coil Insulation Disk (High) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G011795 | 3/20/2013 | 94.000 | 1.3100 | 123.14 |
| | | | | | | 0005799 | 4/16/2013 | 1.000 | 1.3100 | 1.31 |
| | | | | | | **Item Warehouse 000 Total:** | | 95.000 | 1.3100 | 124.45 |
| PP12105082-L | | Coil Insulation Disk (Low) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G011776 | 3/11/2013 | 59.000 | 0.8500 | 50.15 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** STD Standard Actuator

| Item Code<br>Product<br>Line | Product Type | Item Description<br>Valuation | Unit of<br>Measure | Whse | Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PP12105082-L | | Coil Insulation Disk (Low) | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0006345 | 3/4/2014 | 1.000 | 0.8500 | 0.85 |
| | | | | | | Item Warehouse 000 Total: | | 60.000 | 0.8500 | 51.00 |
| PP12105083-H | | Slotted Coil Insulation Disk | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G011795 | 3/20/2013 | 94.000 | 1.3100 | 123.14 |
| | | | | | | 0005799 | 4/16/2013 | 1.000 | 1.3100 | 1.31 |
| | | | | | | Item Warehouse 000 Total: | | 95.000 | 1.3100 | 124.45 |
| PP12105083-L | | Slotted Coil Insulation Disk | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G011776 | 3/11/2013 | 76.000 | 0.8500 | 64.60 |
| | | | | | | 0006345 | 3/4/2014 | 1.000 | 0.8500 | 0.85 |
| | | | | | | Item Warehouse 000 Total: | | 77.000 | 0.8500 | 65.45 |
| PP12105084 | | Low Force Liner | | | | | | | | |
| STD | Finished Good | FIFO | FEET | 000 | | G010697 | 6/15/2011 | 14.000 | 31.5000 | 441.00 |
| | | | | | | 0006345 | 3/4/2014 | 1.000 | 31.5000 | 31.50 |
| | | | | | | Item Warehouse 000 Total: | | 15.000 | 31.5000 | 472.50 |
| PP12105130-150 | | High Force Coil Assy | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G011814 | 4/1/2013 | 4.000 | 48.7000 | 194.80 |
| | | | | | | G011896 | 5/29/2013 | 2.000 | 48.7000 | 97.40 |
| | | | | | | Item Warehouse 000 Total: | | 6.000 | 48.7000 | 292.20 |
| PP12105891-H | | Magnet Stack High Force | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0006305 | 2/15/2014 | 24.000 | 22.7254 | 545.41 |
| PP12105891-L | | Magnet, Stack High Force | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0006802 | 4/6/2015 | 16.000 | 17.1594 | 274.55 |
| PP12106785 | | Rod, Output, Metric | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0007066 | 11/11/2015 | 4.000 | 91.7400 | 366.96 |
| | | | | | | 0007278 | 4/9/2016 | 8.000 | 111.7800 | 894.24 |
| | | | | | | Item Warehouse 000 Total: | | 12.000 | 105.1000 | 1,261.20 |
| PP12106787 | | Base, Bottom Connection Metric | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G014161 | 4/8/2016 | 4.000 | 273.9000 | 1,095.60 |
| PP12108061-150 | | Spacer, Thermal, High Force | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G011804 | 3/26/2013 | 8.000 | 55.3000 | 442.40 |
| PP12108067 | | OUTPUT ROD, LF, m10 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0006741 | 2/28/2015 | 6.000 | 77.8550 | 467.13 |
| PP12109672 | | Output Rod, RPF Grace | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.000 | 0.0000 | 0.00 |
| | | | | | | 0007309 | 4/25/2016 | 1.000 | 0.0000 | 0.00 |
| | | | | | | Item Warehouse 000 Total: | | 2.000 | 0.0000 | 0.00 |
| TD12104835-H | | T-D STD ACTR - 3 lams | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0006594 | 9/30/2014 | 3.000 | 404.0867 | 1,212.26 |
| | | | | | | 0006751 | 3/7/2015 | 10.000 | 230.5630 | 2,305.63 |
| | | | | | | Item Warehouse 000 Total: | | 13.000 | 270.6069 | 3,517.89 |
| TD12104835-L | | T-D for STD ACTR no lams | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0007365 | 5/21/2016 | 15.000 | 240.6360 | 3,609.54 |
| TD12106546-H | | Terfenol-D 0.735 dia 2.375 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0006305 | 2/15/2014 | 2.000 | 467.7750 | 935.55 |
| TD12106546-L | | Terfenol-D 0.735 diam x 2.375 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | 0006802 | 4/6/2015 | 2.000 | 363.0850 | 726.17 |
| VE12100166 | | Product Label | | | | | | | | |
| STD | Raw Material | FIFO | EACH | 000 | | G011071 | 1/11/2012 | 312.000 | 1.0249 | 319.78 |
| | | | | | | 0006345 | 3/4/2014 | 1.000 | 1.0245 | 1.02 |
| | | | | | | Item Warehouse 000 Total: | | 313.000 | 1.0249 | 320.80 |
| VE12101702 | | Fork Terminal #6 Stud 22-18 Ran | | | | | | | | |
| STD | Raw Material | FIFO | EACH | 000 | | G013895 | 10/26/2015 | 37.000 | 0.2376 | 8.79 |
| VE12101703 | | CABLE, (BELDEN 9154) | | | | | | | | |
| STD | Raw Material | FIFO | FEET | 000 | | G014119 | 3/4/2016 | 1,426.000 | 0.5718 | 815.39 |
| VE12103021-046 | | 2-139-N674-70 ORING | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013429 | 4/28/2015 | 6.000 | 0.6000 | 3.60 |
| VE12103694 | | SEAL (Parker 24578504-0050) | | | | | | | | |
| STD | Raw Material | FIFO | EACH | 000 | | G013790 | 9/16/2015 | 18.000 | 3.4800 | 62.64 |
| VE12103695 | | Wiper (Parker 4615-SHD-500) | | | | | | | | |
| STD | Raw Material | FIFO | EACH | 000 | | G013790 | 9/16/2015 | 27.000 | 1.2800 | 34.56 |
| VE12104339 | | PLUG (PARKER 1/8HHPSS) | | | | | | | | |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** STD Standard Actuator

| Item Code | Item Description | | Unit of | | | Receipt | Receipt | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Product Line | Product Type | Valuation | Measure | Whse | Lot/Serial Number | Number | Date | Quantity On Hand | Unit Cost | Inventory Value |
| VE12104339 | | PLUG (PARKER 1/8HHPSS) | | | | | | | | |
| STD | Raw Material | FIFO | EACH | 000 | | G012262 | 2/26/2014 | 17.000 | 5.6600 | 96.22 |
| | | | | | | 0006346 | 3/4/2014 | 1.000 | 5.6600 | 5.66 |
| | | | | | | Item Warehouse 000 Total: | | 18.000 | 5.6600 | 101.88 |
| VE12104826 | | Bearing TFI-0405-04 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G012971 | 9/29/2014 | 9.000 | 3.1100 | 27.99 |
| | | | | | | G013902 | 10/28/2015 | 20.000 | 3.1100 | 62.20 |
| | | | | | | Item Warehouse 000 Total: | | 29.000 | 3.1100 | 90.19 |
| VE12104828 | | Bearing TSI-0405-06 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G014148 | 3/31/2016 | 19.000 | 2.6400 | 50.16 |
| VE12104831 | | Bearing TSI-0809-06 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013902 | 10/28/2015 | 6.000 | 2.9700 | 17.82 |
| VE12104855-H | | AI-105173 Rolex | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G011399 | 7/25/2012 | 82.000 | 1.0000 | 82.00 |
| VE12104855-L | | Disc Spring AI-115149 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013268 | 2/24/2015 | 229.000 | 0.3600 | 82.44 |
| VE12104863 | | Set Screw 94355A335 | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G013895 | 10/26/2015 | 25.000 | 0.1288 | 3.22 |
| VE12106569 | | Adapter, BNC to flying leads | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 23.000 | 8.5800 | 197.34 |
| VE12106790 | | Magnetic Coupler | | | | | | | | |
| STD | Finished Good | FIFO | EACH | 000 | | G008105 | 5/11/2007 | 1.000 | 33.5100 | 33.51 |
| VS12101711 | | Strain Relief GMA.045.DN | | | | | | | | |
| STD | Raw Material | FIFO | EACH | 000 | | G013329 | 3/20/2015 | 15.000 | 2.3200 | 34.80 |
| VS12102695 | | Receptacle, EGG.0K.302.CYM | | | | | | | | |
| STD | Raw Material | FIFO | EACH | 000 | | G013528 | 6/11/2015 | 42.000 | 22.5800 | 948.36 |
| VS12104897 | | Plug  FGG.0K.302.CYCO45Z | | | | | | | | |
| STD | Raw Material | FIFO | EACH | 000 | | G012979 | 9/30/2014 | 9.000 | 24.4600 | 220.14 |
| | | | | | | Product Line STD Total: | | | | 30,583.28 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

Product Line:   TB Terbium

| Item Code Product Line | Item Description | | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | Product Type | Valuation | | | | | | | | |
| TB | | TERBIUM | | | | | | | | |
| TB | Raw Material | FIFO | GRAM | 000 | | W0004393 | 10/8/2009 | 31.100 | 0.9492 | 29.52 |
| | | | | | | G011005 | 11/3/2011 | 6,689.700 | 2.4900 | 16,657.35 |
| | | | | | | Item Warehouse 000 Total: | | 6,720.800 | 2.4829 | 16,686.87 |
| | | | | | | Product Line TB Total: | | | | 16,686.87 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** TDA  TbDyFe Alloy

| Item Code Product Line | Product Type | Item Description Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IRON | | Electrolytic Iron | | | | | | | | |
| TDA | Raw Material | FIFO | GRAM | 000 | | G011006 | 10/31/2011 | 38,063.500 | 0.0218 | 830.74 |
| | | | | | | 00005103 | 1/14/2013 | 2,000.000 | 0.0218 | 43.60 |
| | | | | | | 0006118 | 10/17/2013 | 1,000.000 | 0.0218 | 21.80 |
| | | | | | | Item Warehouse 000 Total: | | 41,063.500 | 0.0218 | 896.14 |
| TDA1 | | TbDyFe Alloy | | | | | | | | |
| TDA | Raw Material | FIFO | GRAM | 000 | | G013356 | 3/30/2015 | 6,473.800 | 1.0200 | 6,603.27 |
| | | | | | | 00005587 | 5/21/2015 | 2,853.200 | 1.0200 | 2,910.26 |
| | | | | | | 00005628 | 9/25/2015 | 6,953.700 | 1.0200 | 7,092.77 |
| | | | | | | 0006911 | 9/25/2015 | 1,709.600 | 1.0200 | 1,743.79 |
| | | | | | | Item Warehouse 000 Total: | | 17,990.300 | 1.0200 | 18,350.09 |
| | | | | | | Product Line TDA Total: | | - - | | 19,246.23 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:**   TDE  TERFENOL-D From ECG

| Item Code Product Line | Product Type | Item Description Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 010TE1 | | 010TE1 | | | | | | | | |
| TDE | Raw Material | FIFO | MM | 000 | | 0007001 | 10/17/2015 | 1,319.000 | 2.0119 | 2,653.64 |
| | | | | | | 00005702 | 1/20/2016 | 121.000 | 2.0119 | 243.44 |
| | | | | | | 00005709 | 1/29/2016 | 70.000 | 2.0119 | 140.83 |
| | | | | | | 00005727 | 2/23/2016 | 87.000 | 2.0120 | 175.04 |
| | | | | | | 00005741 | 3/24/2016 | 27.000 | 2.0119 | 54.32 |
| | | | | | | 00005767 | 4/21/2016 | 18.000 | 2.0117 | 36.21 |
| | | | | | | 00005783 | 5/18/2016 | 66.000 | 2.0120 | 132.79 |
| | | | | | | **Item Warehouse 000 Total:** | | 1,708.000 | 2.0119 | 3,436.27 |
| 013TE1 | | STANDARD 13MM DIA. T-D | | | | | | | | |
| TDE | Raw Material | FIFO | MM | 000 | | 0007284 | 3/26/2016 | 1,742.000 | 3.2404 | 5,644.81 |
| 016TE1 | | STANDARD 16MM DIA. T-D | | | | | | | | |
| TDE | Raw Material | FIFO | MM | 000 | | 0007082 | 11/21/2015 | 2,718.000 | 3.8328 | 10,417.51 |
| | | | | | | 00005738 | 3/22/2016 | 37.000 | 3.8327 | 141.81 |
| | | | | | | 00005739 | 3/22/2016 | 167.000 | 3.8328 | 640.08 |
| | | | | | | 0007405 | 6/21/2016 | 4,396.000 | 3.4207 | 15,037.49 |
| | | | | | | **Item Warehouse 000 Total:** | | 7,318.000 | 3.5853 | 26,236.89 |
| 020TE1 | | STANDARD 20MM DIA. T-D | | | | | | | | |
| TDE | Raw Material | FIFO | MM | 000 | | 00005463 | 10/1/2014 | 130.000 | 2.8701 | 373.11 |
| | | | | | | 0006795 | 3/31/2015 | 93.000 | 2.8701 | 266.91 |
| | | | | | | 00005583 | 5/13/2015 | 135.000 | 2.8701 | 387.46 |
| | | | | | | 00005602 | 7/20/2015 | 128.000 | 2.8701 | 367.37 |
| | | | | | | 00005609 | 8/13/2015 | 100.000 | 2.8701 | 287.01 |
| | | | | | | 00005611 | 8/19/2015 | 89.000 | 2.8701 | 255.44 |
| | | | | | | 00005688 | 1/12/2016 | 41.000 | 2.8700 | 117.67 |
| | | | | | | **Item Warehouse 000 Total:** | | 716.000 | 2.8701 | 2,054.97 |
| 026TE1 | | STANDARD 26MM DIA. T-D | | | | | | | | |
| TDE | Raw Material | FIFO | MM | 000 | | 0007109 | 12/5/2015 | 489.000 | 10.8010 | 5,281.68 |
| | | | | | | 00005711 | 2/3/2016 | 92.000 | 10.8010 | 993.69 |
| | | | | | | 00005733 | 2/29/2016 | 31.000 | 10.8010 | 334.83 |
| | | | | | | **Item Warehouse 000 Total:** | | 612.000 | 10.8010 | 6,610.20 |
| 030TE1 | | 30mm Terfenol | | | | | | | | |
| TDE | Raw Material | FIFO | MM | 000 | | 0006316 | 2/22/2014 | 225.000 | 10.7254 | 2,413.22 |
| | | | | | | 00005517 | 1/13/2015 | 63.000 | 10.7254 | 675.70 |
| | | | | | | 00005602 | 7/20/2015 | 136.000 | 10.7254 | 1,458.65 |
| | | | | | | 00005611 | 8/19/2015 | 122.000 | 10.7254 | 1,308.50 |
| | | | | | | 00005615 | 8/21/2015 | 118.000 | 10.7254 | 1,265.60 |
| | | | | | | 00005630 | 9/30/2015 | 58.000 | 10.7253 | 622.07 |
| | | | | | | **Item Warehouse 000 Total:** | | 722.000 | 10.7254 | 7,743.74 |
| 068SC | | 68mm ReCast | | | | | | | | |
| TDE | Raw Material | FIFO | GRAM | 000 | | 0007284 | 4/18/2016 | 811.700 | 1.1490 | 932.64 |
| 068TE1 | | 68 mm Terfenol-D | | | | | | | | |
| TDE | Raw Material | FIFO | MM | 000 | | 00005760 | 4/14/2016 | 2.500 | 43.5840 | 108.96 |
| | | | | | | **Product Line TDE Total:** | | | | 52,768.48 |

Inventory Valuation Report
Sorted by Product Line

ETREMA Products, Inc. (ETR)

**Product Line:** TDF TERFENOL-D from FSZM

| Item Code Product Line | Item Description Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 008TF1 | | STANDARD 8MM DIA.T-D | | | | | | | | |
| TDF | Raw Material | FIFO | MM | 000 | | 00005449 | 9/9/2014 | 102.000 | 4.2688 | 435.42 |
| | | | | | | Product Line TDF Total: | | | | 435.42 |
| | | | | | | Report Total: | | | | 283,283.33 |

# ATTACHMENT
# SCHEDULE A/B - PROPERTY

**#39 - Office Furniture**

| Office Furniture | Qty |
|---|---|
| Executive Desks | 2 |
| Free Standing Desks | 4 |
| Office Chairs | 20 |
| Side Chairs | 13 |
| Small Conference Room Table | |
| | |
| Filing Cabinets - 4dr metal tall | 30 |
| Filing Cabinet - 4 dr, side, wood | 1 |
| Filing Cabinet - 4 dr, side, metal | 10 |
| Filing Cabinet -3 dr, side, metal | 1 |
| Filing Cabinet - 2 dr, side | 1 |
| | |
| Cubicles in Hon Furniture System | |
| 72in x 72 in | 8 |
| 72in x 108in - no desk surface | 4 |
| 108in x 108in | 8 |
| Executive (~10ft square, tall wall with door | 4 |

| Original Value | Estiated Current Value of 5% based on age and as used furniture |
|---|---|
| $    53,000.00 | $ 2,650.00 |

web Search

| for New Qty 1 | Discount | Est. Total Value | | Qty |
|---|---|---|---|---|
| $    35.00 | 25% | $    52.50 | Wall Mounted Whiteboards | 6 |
| | | | | |
| $    475.00 | 50% | $    237.50 | Mosler File Safe, Model SF-C5, Ser # 24995-2 | 1 |
| | | | | |
| $    280.00 | 25% | $    280.00 | Cabinet, locking, metal, grey | 4 |
| $    485.00 | 25% | $    848.75 | Cabinet, locking, hvy gauge metal, blue | 7 |
| | | | | |
| $    350.95 | 50% | $    5,966.15 | Work bench, maple top | 34 |
| $    346.95 | 25% | $    1,474.54 | Work bench, vinyl top | 17 |
| | | | | |
| $    125.00 | 50% | $    1,062.50 | Metal Inventory Shelves | 17 |
| $    400.00 | 25% | $    100.00 | Metal multi-drawer shallow shelves Cabinet | 1 |
| $    400.00 | 25% | $    100.00 | Metal multi-drawer deep shelves Cabinet | 1 |

| | | **Misc. Office Equipment** | |
|---|---|---|---|
| $    50.00 | | Laser Printer (Lori) | 1 |
| $    10.00 | | Tractor feed Printer (Lori) | 1 |
| $    200.00 | | Ofice Shredders | 2 |

$   10,381.94

# ATTACHMENT
## SCHEDULE A/B - PROPERTY

**#41 - Office Equipment, including all computer equipment and communication systems equipment and software**

| Department | Type | QTY | $ | | Total $ | |
|---|---|---|---|---|---|---|
| Engineering | Desktop | 9 | $ | 200.00 | $ | 1,800.00 |
| Engineering/COMSOL | Desktop | 1 | $ | 1,000.00 | $ | 1,000.00 |
| Engineering | Laptop | 6 | $ | 100.00 | $ | 600.00 |
| Manufacturing | Desktop | 6 | $ | 200.00 | $ | 1,200.00 |
| Test | Desktop | 1 | $ | 100.00 | $ | 100.00 |
| Other | Desktop | 4 | $ | 100.00 | $ | 400.00 |
| Other | Laptop | 2 | $ | 500.00 | $ | 1,000.00 |
| Other | Server | 1 | $ | 250.00 | $ | 250.00 |
| Other | Network Switch | 1 | $ | 150.00 | $ | 150.00 |
| Other | Network Hub | 20 | $ | 20.00 | $ | 400.00 |
| Other | Wi-Fi | 8 | $ | 20.00 | $ | 160.00 |
| Other | Projectors | 2 | $ | 150.00 | $ | 300.00 |
| | | | | | $ | 7,360.00 |

Note: assume all computer & networking equipment auctioned off in large batches, computers + accessories

# ATTACHMENT
# SCHEDULE A/B - PROPERTY

**#50 - Other Machinery, fixtures, and equipment.**

| Item | Description | Net Book Value | Valuation Method for current value | Estimated Current Value | Original Cost |
|---|---|---|---|---|---|
| HP 3312OA FUNCTION GENERATOR | Lab electronics in Test area of Crystal Room | | $0.00 Half of original purchase price | $1,759.00 | $3,518.00 |
| HP 34401A DIGITAL MULTIMETER | Lab Electronics, Qty 2 in Lab 2 | | $0.00 Half of original purchase price | $1,462.50 | $2,925.00 |
| HP 4263B LCR METER | Lab Electronics in Lab 2 | | $0.00 Half of original purchase price | $2,150.00 | $4,300.00 |
| GRANITE TABLE & STAND | Seismic mass 36in x 36 in located in Lab 2 | | $0.00 Half of original purchase price | $1,737.50 | $3,475.00 |
| HYUNDAI CNC TURNING CENTER HIT 8G | Mchine tool CNC Lathe in Machine Shop | | $0.00 10% of original purchase price | $3,930.00 | $39,300.00 |
| CYLINDRICITY GAUGE - Talyrond 265 | Precision measurement system - located in Lab 5 | | $0.00 10% of original purchase price | $5,553.50 | $55,535.00 |
| OD SLICING MACHINE - Meyer Berger TS 121 | Machine tool diamond saw - located in Machine Shop | | $0.00 10% of original purchase price | $20,400.00 | $204,000.00 |
| KENT SURFACE GRINDER - SGS 1224 AHD | Machine tool - located in Machine Shop | | $0.00 10% of original purchase price | $2,229.00 | $22,290.00 |
| KEWAUNEE CHEMICAL HOODS | Qty 2, located in Crystal room | | $0.00 10% of original purchase price | $1,406.30 | $14,063.00 |
| FISHER SCIENTIFIC CONVECTION OVEN | Located in Lab 4 | | $0.00 Old and dirty, so unlikely to sell | $0.00 | $2,555.00 |
| GRIEVE INDUSTRIAL OVEN | Located in Crystal room | | $0.00 Old and dirty, so unlikely to sell | $0.00 | $4,944.75 |
| MILLTRONIC MILL & CABINETS - Centurion VI | Machine Tool - CNC Mill – Located in Machine Shop | | $0.00 10% of original purchase price | $4,656.60 | $46,566.00 |
| FORKLIFT - Cat T30D | Located in Shipping | | $0.00 10% of original purchase price | $401.00 | $4,010.00 |
| PILLAR/CYCLE DYNE TRANSISTORIZED INDUCTION MK 20 | High Frequency power supply used with FSZM unit in Crystal room | | $0.00 10% of original purchase price | $4,034.00 | $40,340.00 |
| PILLAR WATER COOLING & RECIRCULATING SYSTEM (for MK 20) | In Crystal room | | $0.00 10% of original purchase price | $401.00 | $4,010.00 |
| EXECUTIVE OFFICE FURNITURE | See "Furniture" tab for details | | $0.00 5% of original purchase as used furniture | $445.70 | $8,913.99 |
| OFFICE FURNITURE | See "Furniture" tab for details | | $0.00 5% of original purchase as used furniture | $2,650.00 | $53,000.00 |
| SHOP FURNITURE | See "Furniture" tab for details | | $0.00 Per web search for equivalents and discounted as listed on "Furniture Tab" | $10,381.94 | $27,898.00 |
| MODIFIED BRIDGMAN - Bottom Pour Furnace | Custom furnace for melting and casting alloys - in crystal room | | $0.00 As it is custom, doubt any resale value | $0.00 | $48,026.00 |
| FREE-STAND ZONE MELT Crystal Grower | Custom system for growing metal crystals - in crystal room | | $0.00 As it is custom, doubt any resale value | $0.00 | $33,931.00 |
| BALANCES - Mettler AM50 and AE200 | Precision measuring scales in crystal room | | $0.00 10% of original purchase price | $323.65 | $3,236.48 |
| 15" DRILL PRESS - Craftsman | In machine shop | | $0.00 10% of original purchase price | $38.00 | $380.00 |
| 1/3 HP GRINDER Polisher - Baldor | In machine shop | | $0.00 10% of original purchase price | $15.00 | $150.00 |
| MICROSCOPE & ILLUMINATOR - Reichert Jung | In Crystal Room | | $0.00 10% of original purchase price | $130.76 | $1,307.60 |
| FLUKE METER (26 III True RMS) | Lab Electronics in Lab 2 | | $0.00 Half of original purchase price | $83.98 | $167.95 |
| LEAK DETECTOR - Varian 938-HI | Used to detect leaks in vacuum systems - in Crystal room | | $0.00 Half of original purchase price | $5,276.15 | $10,552.30 |
| PALLET LIFT TRUCK - Rol Lift ser # T168141 | In Shipping | | $0.00 10% of original purchase price | $49.50 | $495.00 |
| COOLING SYSTEM EQUIPMENT - Carrier Model 30GT-040—600 and —610GA | Chillers used for closed loop glycol system to cool crystal growers - installed at exterior of building on west side | | $0.00 10% of original purchase price | $4,176.41 | $41,764.05 |
| VACUUM PUMP | Qty 6, located in the crystal room | | $0.00 10% of original purchase price | $184.08 | $1,840.75 |
| ID SLICING MACHINE - Meyer Bereger TS23 | Machine tool - diamond saw | | $0.00 Very Unique, doubt resale | $0.00 | $138,425.84 |
| GRINDER POLISHER - LECO GP-25 | Lab equipment - in Machine Shop | | $0.00 10% of original purchase price | $237.76 | $2,377.61 |
| MILL EQUIPMENT - Lagurmatic 250 | Machine Tool - CNC Mill – Located in Machine Shop | | $0.00 10% of original purchase price | $3,902.23 | $39,022.25 |
| LATHE - Alpha 330 Plus | Machine Tool - CNC Lathe - located in Machine Shop | | $0.00 10% of original purchase price | $6,591.84 | $65,918.39 |
| CENTERLESS GRINDER - Cincinnati F352 | Machine tool - located in Machine Shop | | $0.00 10% of original purchase price | $4,853.93 | $48,539.30 |

| Item | Description | Net Book Value | Valuation Method for current value | Estimated Current Value | Original Cost |
|---|---|---|---|---|---|
| MAGNETIZER - Magnetics Instrumentation Model 7500/900-6I | Specialized equipment to magnetize rare earth magnets - located in Crystal Room | | $0.00 10% of original purchase price | $2,160.50 | $21,605.00 |
| MAGNA-TREATER - Magnetics Instrumentation 990A and fixtures | Specialized equipment to de-magnetize rare earth magnets - located in Crystal Room | | | | $3,465.00 |
| PROBE FOTONIC SENSOR - MTS 2000 | Lab electronics in Lab 1 | | $0.00 10% of original purchase price | $346.50 | $7,358.60 |
| TUNABLE ACTIVE FILTER - Kron-Hite 3800 | | | $0.00 Half of original purchase price | $3,679.30 | $1,325.33 |
| ARC MELTER - Centorr Model BJ | Lab Electronics in Lab 2 | | $0.00 Half of original purchase price | $662.67 | $79,915.81 |
| | Specialty equipment for melting and alloying reactive metals - located in Crystal room | | $0.00 10% of original purchase price | $7,991.58 | $9,606.40 |
| INFARED PYROMETER Ircon Mod Line Plus | Specialty equipment to indirectly measure molten alloys - located in Crystal Room | | $0.00 10% of original purchase price | $960.64 | |
| CRYSTAL GROWER - ECG #1 | Specialty equipment for melting and casting TERFENOL-D with desired crystal structure - located in Crystal Room | | Very Unique, doubt resale, FeOnic has expressed interest in unit and related TERFENOL-D IP | $0.00 | $417,901.26 |
| GRANITE TABLE | Seismic mass 24in x 12 in located in Lab 1 | | $0.00 10% of original purchase price | $47.41 | $474.09 |
| GRANITE TABLE | Seismic mass 60in x 36 in located in Lab 1 | | $0.00 10% of original purchase price | $527.00 | $5,270.00 |
| POWER SUPPLY & LOAD CELL - Sensotec 43/0828-00) | Lab Electronics in Lab 2 | | $0.00 10% of original purchase price | $116.55 | $1,165.50 |
| GAUSSMETER W/PROBE - Lakeshore 420 | Lab electronics in Test area of Crystal Room | | $0.00 Half of original purchase price | $1,065.63 | $2,131.26 |
| RAMCO 55 TON SHOP PRESS | Located in Machine shop | | $0.00 Half of original purchase price | $1,000.00 | $2,000.00 |
| SAMPLING V-4-W METER - Clarke-Hess 2330 | Lab Electronics in Lab 2 | | $0.00 Half of original purchase price | $1,805.97 | $3,611.94 |
| DEE ELECTRONICS FLUKE 123 SCOPEMETER | Lab Electronics in Lab 2 | | $0.00 Half of original purchase price | $703.00 | $1,406.00 |
| TECHRON MODEL 7780 linear power amplifier | Qty 3 - 1 each located in water room, AMS Cabinet, Crystal room | | $0.00 25% of original purchase price | $3,959.25 | $15,837.00 |
| TRANSFORMER - Square D Surgel 3 pahse Insulated transformer | Located in Crystal room | $146.68 | 10% of original purchase price | $155.00 | $1,550.00 |
| ARC MELTOR: COPPER HEARTHS | Plates used in Arc Melter - located in Crystal Room | | 25% of original purchase price if scrapped $0.00 for copper metal | $1,125.00 | $4,500.00 |
| THERMOMETER CALIBRATION KIT Omega CL27) | Lab electronics in Lab 1 | | $0.00 Half of original purchase price | $553.01 | $1,106.01 |
| ACOUSTIC CALIBRATOR - Tenma 72-860 | Lab Electronics in Lab 2 | | $0.00 Half of original purchase price | $361.50 | $723.00 |
| ULTRASONIC CLEANER & STEEL BASKET - L&R Ultrasonics | Located in Machine shop | | $0.00 Old and dirty, so unlikely to sell | $0.00 | $1,846.47 |
| SCALE - Meller Toledo SB16001 (2) - one in Xtal room, other in Lab 2 | | | $0.00 Half of original purchase price | $1,291.08 | $2,582.16 |
| MILLING/DRILLING MACHINE - Bridgeport Mill - Ser # J4T150 | Located in Machine shop | | $0.00 Half of original purchase price | $1,022.57 | $2,045.14 |
| ENCO BANDSAW Model 137-315 | Located in Crystal room | | $0.00 10% of original purchase price | $81.86 | $818.56 |
| KALAMAZOO HORIZONTAL WET BELT SANDER | Located in Crystal room | | $0.00 Old and dirty, so unlikely to sell | $0.00 | $1,659.44 |
| CRYSTAL GROWER - ECG #2 | Specialty equipment for melting and casting TERFENOL-D with desired crystal structure - located in Crystal Room | | Non-Functional - requires resistance heaters and shields (considered $0.00 consumables), repair of control card | $0.00 | $420,286.53 |
| COPCO AIR COMPRESSOR - FD3D + GAII | Located in Utility room | | $0.00 Old unit with no resale value | $0.00 | $7,649.00 |
| PRODUCTION LATHE TOOLING | Located in Machine shop | | $0.00 25% of original purchase price | $3,435.28 | $13,741.03 |
| ICP 4MA BIAS SOURCE-4 CH - PCB 482A04 | Lab electronics in Lab 1 | | $0.00 Half of original purchase price | $300.00 | $600.00 |

| Item | Description | Net Book Value | Valuation Method for current value | Estimated Current Value | Original Cost |
|---|---|---|---|---|---|
| Quattro Signal Analyser - DP240 | Lab electronics in Test area of Crystal Room | $0.00 | Half of original purchase price | $10,325.00 | $20,650.00 |
| Sqrew Air Compressor - Ingersoll Rand IRN-15W-TAS-130-L | Located in Utility room | $5,302.40 | Half of orginal purchase price | $5,392.27 | $10,784.53 |
| Burn in Stand for CUI8's | Custom equipmen only of use to someone building CUI8, a standard actuator product of the company - located in Utility room | $0.00 | Custom equipment, resale unlikely - might be possible to part out power amplifiers if scrapped | $1,000.00 | $76,480.98 |
| 14 x '23 Tank | Steel tank installed in ground on north side of building for underwater testing of acoustic sources. | $5,859.59 | Tank only has value in-place - likey damaged during removal | $0.00 | $25,718.00 |
| Custom Blue Cover Pad | Located outside bliding near tank | $998.84 | Only has value for covering tank | $0.00 | $4,350.00 |
| FRIDGIDAIRE REFRIGERATOR | Located outside of restrooms | $0.00 | 10% of orginal purchase price | $55.21 | $552.08 |
| Pistorius Wet Cut-off Saws | quantity 2 Located in Crystal room | $0.00 | Old and dirty, so unlikely to sell | $0.00 | |
| Glove Box | Located in Crystal room | $0.00 | Bought as surplus equipment - half price | $1,495.00 | |
| Walker Scientific Fluxmeter MF-3D | Lab electronics in Test area of Crystal Room | $0.00 | based on web search - E Bay | $708.00 | |
| Magnetic Instrumentation Gaussmeter 915 | Located in Crystal room | $0.00 | Half price of web search - E Bay | $174.50 | |
| Microscope - Olympus PME3 | Located in Crystal room | $0.00 | Half price of web search - ebay | $902.65 | |
| Bench Grinder - Baldor 8107W Class B-3/4HP | Located in Crystal room | $0.00 | Half price of web search | $500.00 | |
| Sunex 12 ton Hydraulic Press | | $0.00 | Half price of web search | $250.00 | |
| AE Techtron LVC 2016 Linear Amplifier | Lab electronics in Test area of Crystal Room | $0.00 | ROM Estimate | $500.00 | |
| Amana Refridgerator/Freezer | Located outside of restrooms | $0.00 | ROM Estimate similar to Fridgidaire | $50.00 | |
| Various inspection micrometers and indicators | Located in Machine shop | $0.00 | ROM Estimate | $3,000.00 | |
| Vacuum Heat Treat Furnace - Eleatec Technology Corporation | Refurbished unit when purchased. Located in Crystal Room | $0.00 | 10% of original purchase price | $5,000.00 | $50,000.00 |
| Annealing Heat Treat Furness - Lucifer Model HS5GT-K24 | Located in Crystal room | $0.00 | Half of original purchase price | $11,360.00 | $22,720.00 |
| Various Lab Accelerometers and signalconditioning equipment | Located in various labs | $0.00 | ROM Estimate | $2,000.00 | |
| INSTRUMENTS, INC. - VIT-13 SIGNAL BOX | Lab electronics in Lab 1 | $0.00 | Half of original purchase price | $2,397.50 | $4,795.00 |
| Granite Table - 24 in x 18 in Lab 4 | Seismic mass 24in x 18 in located in Lab 4 | $0.00 | was 10% of original price | $47.41 | |
| Starrett toolroom granite block - Lab 4 | Flat reference surface for inspection - in Lab 4 | $0.00 | Same as similarly priced unit above, which was 10% of original price | $47.41 | |
| Starrett toolroom granite block - machine shop | Flat reference surface for inspection - Machine Shop | $0.00 | Same as similarly priced unit above, which was 10% of original price | $47.41 | |
| Starrett granite table 18in x 24 in - in machine shop | Flat reference surface 18in x 24 in - for inspection - Machine Shop | $0.00 | Same as similarly priced unit above, which was 10% of original price | $47.41 | |
| Leco Spectrum 1000 polisher - in machine shop | Located in Machine shop | $0.00 | Same as similarly priced unit above, which was 10% of original price | $47.41 | |
| Grove Mobile Crane - 18ton | Located in parking lot to north of building | $0.00 | Half of original purchase price Purchased used, 40 year old crane, 75% of original Purchase Price | $10,500.00 | $14,000.00 |
| 6K LB Engine Stand w/Adapter | Qty 2 - Located outside of shipping in hallway | $2,036.31 | 25% of original purchase price | $2,122.79 | $8,491.14 |
| **Total** | | | | **$180,782.52** | **$2,248,500.52** |

**Fill in this information to identify the case:**

Debtor name     **Etrema Products, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF IOWA

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| 2.1 | **First American Bank** | Describe debtor's property that is subject to a lien | $250,242.84 | $250,242.84 |
|---|---|---|---|---|

Creditor's Name

**PO Box 71155
Clive, IA 50325**

Creditor's mailing address

**steve.phipps@1934.bank**

Creditor's email address, if known

Date debt was incurred
**8/30/2015**

Last 4 digits of account number
**6040**

Do multiple creditors have an interest in the same property?

☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.
Iowa State Univ. Research Park Corp.

**Describe debtor's property that is subject to a lien**
**Accounts, Contract Rights, Chattel Paper, Deposit Accounts, Documents, Equipment, Instruments, Inventory, Investment Property, Products and Proceeds**

Describe the lien
**Security Interest for Commercial Line of Credit Agmt and Note**

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **Iowa State Univ. Research Park Corp.** | | $466,633.44 | $466,633.44 |
|---|---|---|---|---|

Creditor's Name

**1805 Collaboration Place, Suite 1250
Ames, IA 50010**

Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**11/7/2008**

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

**Describe debtor's property that is subject to a lien**
**All goods, fixtures, furniture and other personal property of Debtor located on the leased premises at 2500 N Loop Drive, Ames, IA 50010**

Describe the lien
**Lease - Security Interest**

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor   **Etrema Products, Inc.**                                    Case number (if know) _____
         Name

☐ No
☑ Yes. Specify each creditor,            ☐ Contingent
including this creditor and its relative ☐ Unliquidated
priority.                                ☐ Disputed
First American Bank

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   | **$716,876.28** |

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **First American Bank**<br>**1530 South Duff, Suite 1**<br>**Ames, IA 50010** | Line __2.1__ | |
| **Iowa State Univ. Research Park Corp.**<br>**Suite 4050, Building 4**<br>**2711 South Loop Drive**<br>**Ames, IA 50010** | Line __2.2__ | |
| **Simmons Perrine Moyer Bergman PLC**<br>**Attn: Lynn Wickham Hartman**<br>**115 Third St. SE, Suite 1200**<br>**Cedar Rapids, IA 52401** | Line __2.1__ | **6040** |

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 2

**Fill in this information to identify the case:**

Debtor name      **Etrema Products, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF IOWA

Case number (if known)  _____

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Aaron McGregor**<br>**2527 Dillon Road**<br>**Marshalltown, IA 50158** | As of the petition filing date, the claim is:<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,386.47 | $1,386.47 |
| | Date or dates debt was incurred | Basis for the claim:<br>**Acrrued Vacation** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**Bret Staehling**<br>**2911 Charlotte Ct. #103**<br>**Ames, IA 50014** | As of the petition filing date, the claim is:<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $8,419.58 | $8,419.58 |
| | Date or dates debt was incurred | Basis for the claim:<br>**Acrrued Vacation ($5,431.16) and 2014 Bonus ($2,988.42)** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Debtor   **Etrema Products, Inc.**
_____
Name

Case number (if known) _____

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,905.30 | $3,905.30 |

**Dan Bina**
**3460 Poplar Grove Av.**
**Jewell, IA 50130**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
_____

Basis for the claim:
**Acrrued Vacation ($1,913.02) and 2014 Bonus ($1,992.28)**

Last 4 digits of account number _____

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $996.14 | $996.14 |

**David Westphal**
**11127 NE 56th Street**
**Elkhart, IA 50073**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
_____

Basis for the claim:
**2014 Bonus**

Last 4 digits of account number _____

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,724.34 | $17,724.34 |

**Eric Summers**
**4110 NW 2nd Ct.**
**Ankeny, IA 50023**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
_____

Basis for the claim:
**Acrrued Vacation ($6,093.75) and 2014 Bonus ($11,630.59) plus Withheld Flex Funds**

Last 4 digits of account number _____

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,654.56 | $6,654.56 |

**Jim Popken**
**921 9th St. #303**
**Ames, IA 50010**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
_____

Basis for the claim:
**Acrrued Vacation ($2,670.00) and 2014 Bonus ($3,984.56)**

Last 4 digits of account number _____

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Etrema Products, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $996.14 | $996.14 |
|---|---|---|---|---|

**John Harrenga**
**4943 Hemingway Dr.**
**Ames, IA 50010**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**2014 Bonus**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $23,965.56 | $23,965.56 |
|---|---|---|---|---|

**Jonathan Snodgrass**
**4817 NE 38th St.**
**Des Moines, IA 50317**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($9,427.32) and 2014 Bonus
($14,538.24)**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,833.50 | $3,833.50 |
|---|---|---|---|---|

**Julie Slaughter Zrostlik**
**2610 Pierce Ave.**
**Ames, IA 50010**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($1,841.22) and 2014 Bonus
($1,992.28)**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,109.19 | $6,109.19 |
|---|---|---|---|---|

**Kevin Martin**
**3549 Saratoga Ave**
**Jewell, IA 50130**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($4,116.91) and 2014 Bonus
($1,992.28)**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **Etrema Products, Inc.** | |
|---|---|---|
| | Name | |
| | | Case number (if known) |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,212.91 | $7,212.91 |
|---|---|---|---|---|

**Larry Hallett**
**PO Box 226**
**403 First St.**
**Collins, IA 50055**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($5,220.63) and 2014 Bonus ($1,992.28)**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,305.00 | $7,305.00 |
|---|---|---|---|---|

**Lori Lacy**
**728 8th Street**
**Nevada, IA 50201**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($5,312.72) and 2014 Bonus ($1,992.28)**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $996.14 | $996.14 |
|---|---|---|---|---|

**Mike Walsh**
**2510 SW Woodside Ct.**
**Ankeny, IA 50023**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**2014 Bonus**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,900.02 | $2,900.02 |
|---|---|---|---|---|

**Rachel Dudley**
**322 24th St.**
**Ames, IA 50010**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($1,903.88) and 2014 Bonus ($996.14)**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

| Debtor | **Etrema Products, Inc.** | Case number (if known) | |
|--------|---------------------------|------------------------|--|
| | Name | | |

---

**2.15** | Priority creditor's name and mailing address
**Richard Kaufman**
**3214 Evergreen Rd.**
**Ames, IA 50014**

As of the petition filing date, the claim is: $15,337.68   $15,337.68
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($13,345.40) and 2014 Bonus ($1,992.28)**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

**2.16** | Priority creditor's name and mailing address
**Rick Zrostlik**
**2610 Pierce Ave**
**Ames, IA 50010**

As of the petition filing date, the claim is: $9,692.16   $9,692.16
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**2014 Bonus**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

**2.17** | Priority creditor's name and mailing address
**Scott Roberts**
**122 W Meadowlark Ct.**
**Ankeny, IA 50021**

As of the petition filing date, the claim is: $3,807.42   $3,807.42
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($1,815.14) and 2014 Bonus ($1,992.28)**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

**2.18** | Priority creditor's name and mailing address
**Sean Stolper**
**813 SE Cortina Dr.**
**Ankeny, IA 50021**

As of the petition filing date, the claim is: $5,927.43   $5,927.43
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($3,935.15) and 2014 Bonus ($1,992.28)**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| Debtor | **Etrema Products, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**2.19** | Priority creditor's name and mailing address

**Todd Reinders**
**10830 NW 105th Ct.**
**Granger, IA 50109**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$9,536.89 | $9,536.89

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($3,560.06) and 2014 Bonus ($5,976.83)**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

☑ No
☐ Yes

---

**2.20** | Priority creditor's name and mailing address

**Vicki Anderson**
**904 Elm St.**
**Story City, IA 50248**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$7,046.28 | $7,046.28

Date or dates debt was incurred

Basis for the claim:
**Acrrued Vacation ($5,054.00) and 2014 Bonus ($1,992.28)**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

☑ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1** | Nonpriority creditor's name and mailing address

**AE Techron**
**2507 Warren Street**
**Elkhart, IN 46516**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

$19,400.00

---

**3.2** | Nonpriority creditor's name and mailing address

**Alignex**
**7200 Metro Blvd.**
**Minneapolis, MN 55439**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

$8,254.13

---

**3.3** | Nonpriority creditor's name and mailing address

**Allied Electronics, Inc.**
**Accounts Receivable Dept.**
**PO Box 2325**
**Fort Worth, TX 76113-2325**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

$5,493.26

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Etrema Products, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $13,676.53 |
|---|---|---|---|

**American Express**
**PO Box 0001**
**Los Angeles, CA 90096-8000**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $7,118.52 |
|---|---|---|---|

**AQ Magnit AD**
**Hr. Smirenski Str. 21**
**2240 Godetch**
**Bulgaria**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $6,300.00 |
|---|---|---|---|

**Ariadne**
**Flottiligatan 61**
**721 31 Vasteras**
**Sverige SWEDEN**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,462.87 |
|---|---|---|---|

**Artel Video Systems**
**5B Lyberty Way**
**Westford, MA 01886**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,971.35 |
|---|---|---|---|

**Aspen Equipment**
**1525 SE Cortina Dr.**
**Ankeny, IA 50021**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,793.65 |
|---|---|---|---|

**Carl Zeiss Microscopy, LLC**
**One Zeiss Drive**
**Thornwood, NY 10594**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $4.51 |
|---|---|---|---|

**CenturyLink**
**Business Services**
**PO Box 52187**
**Phoenix, AZ 85072-2187**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Etrema Products, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,020.00 |
|---|---|---|---|

**Chroma Systems Solutions**
**19772 Pauling**
**Foothill Ranch, CA 92610**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,209.84 |
|---|---|---|---|

**Cisco WebEx, LLC**
**16720 Collections Center Drive**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,288.07 |
|---|---|---|---|

**Communication Innovators, Inc.**
**PO Box 57037**
**Des Moines, IA 50317**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $108.00 |
|---|---|---|---|

**Cresent Electric**
**PO Box 500**
**East Dubuque, IL 61025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,817.00 |
|---|---|---|---|

**Data Translation, Inc.**
**Measurement Computing Corp.**
**PO Box 842604**
**Boston, MA 02284-2604**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,989.00 |
|---|---|---|---|

**Davis Brown Law Firm**
**215 10th Street, Suite 1300**
**Des Moines, IA 50309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Legal Services__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $85.60 |
|---|---|---|---|

**DIAM Pest Control**
**PO Box 3955**
**Urbandale, IA 50323-3955**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Etrema Products, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.18**  **Nonpriority creditor's name and mailing address**

**DIGI-KEY 266516**
**PO Box 250**
**Thief River Falls, MN 56701**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$2,035.50**

---

**3.19**  **Nonpriority creditor's name and mailing address**

**DSPACE**
**50131 Pontiac Trail**
**Wixom, MI 48393-2020**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$7,550.00**

---

**3.20**  **Nonpriority creditor's name and mailing address**

**Dura Magnetics**
**5500 Schultz Dr.**
**Sylvania, OH 43560**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$1,101.40**

---

**3.21**  **Nonpriority creditor's name and mailing address**

**Durphy Packaging Company**
**47 Richard Road**
**Ivyland, PA 18974**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$252.80**

---

**3.22**  **Nonpriority creditor's name and mailing address**

**EDM Tech Center Inc.**
**8479 Xerxes Ave N**
**Minneapolis, MN 55444-1468**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$1,545.16**

---

**3.23**  **Nonpriority creditor's name and mailing address**

**Electric Wholesale Co.**
**PO Box 1643**
**314 S 17th St.**
**Ames, IA 50010**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$254.09**

---

**3.24**  **Nonpriority creditor's name and mailing address**

**ELMO Motion Control**
**42 Technology Way**
**Nashua, NH 03060**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$26,644.00**

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Etrema Products, Inc.** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3.09 |
|---|---|---|---|

**Federal Express**
DEPT CH PO Box 10306
Palatine, IL 60055-0306

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,395.04 |
|---|---|---|---|

**First Bankcard**
PO Box 2818
Omaha, NE 68103-2818

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $62.15 |
|---|---|---|---|

**Gateway Hotel Conference Ctr.**
2100 Green Hills Drive
Ames, IA 50014

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $116.00 |
|---|---|---|---|

**Global Reach Internet Prod.**
2321 N. Loop Drive, Suite 101
Ames, IA 50010

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $728.47 |
|---|---|---|---|

**Hokel Machine Supply**
224 Duff Avenue
Ames, IA 50010

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $73.50 |
|---|---|---|---|

**Howe's Welding**
811 South Duff
Ames, IA 50010

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $73.40 |
|---|---|---|---|

**Igus, Inc.**
PO Bo x14349
East Providence, RI 02914-0349

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Etrema Products, Inc.** | | Case number (if known) | |
| | Name | | | |

---

**3.32** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,703.06**

**Ingersoll-Rand Company**
**15768 Collections Center Drive**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.33** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$13,469.81**

**Iowa State Univ. Research Park Corp.**
**1805 Collaboration Place, Suite 1250**
**Ames, IA 50010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2008__

Basis for the claim: __Note related to improvements to 2500 N. Loop Drive, Ames, IA 50010__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.34** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,085.43**

**Iowa State University**
**ISU Treasurer's Office -Rm 122**
**Beardshear Hall**
**Grinnell, IA 50112-2023**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Telephone/Chem Store__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.35** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,406.14**

**Kansas Gun Drilling**
**2204 W Harry Ct.**
**Wichita, KS 67213**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.36** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,348.20**

**Kelly Cleaning Service**
**PO Box 154**
**Nevada, IA 50201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Janitor__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.37** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$248.78**

**Kinetic Structures**
**1731 W. Rose Garden Lane #1**
**Phoenix, AZ 85027**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.38** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$21,201.99**

**Leighton Machine and Tool**
**57595 Quincy Road**
**Lewis, IA 51544**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Etrema Products, Inc.** | Case number (if known) | |
| --- | --- | --- | --- |
| | Name | | |

---

**3.39** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$5,462.00**

**Less Common Metals Ltd.**
**Subsidary of Great Western**
**Unit 2 Hooton Park**
**North Road, Ellesmere Port**
**Cheshire UK**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.40** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$6,637.49**

**Lockrey Manufacturing**
**203 Matzinger Road**
**Toledo, OH 43612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.41** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$25,000.00**

**LWBJ**
**4200 University Ave. Suite 410**
**West Des Moines, IA 50266**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Auditor__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.42** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$5,799.60**

**Magnet Applications**
**12 Industrial Drive**
**Du Bois, PA 15801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.43** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$18,547.20**

**Manpower**
**Attn: IA A/R**
**1119 Regis Court Suite 26**
**Eau Claire, WI 54701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.44** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$16,400.09**

**Marstrom Composite AB**
**Lucernavagen 9**
**593 50 Vastervik**
**SWEDEN**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.45** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$602.63**

**Matheson-Linweld**
**PO Box 845502**
**Dallas, TX 75284-5502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Etrema Products, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,181.35** |
|---|---|---|---|

**McMaster-Carr**
PO Box 7690
Chicago, IL 60680-7690

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,972.70** |
|---|---|---|---|

**Mechanical Comfort, Inc.**
302 Sondrol Avenue
Ames, IA 50010-9104

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,575.00** |
|---|---|---|---|

**Mercer H & B Admin LLC**
PO Box 730182
Dallas, TX 75373-0182

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Human Resources**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,440.91** |
|---|---|---|---|

**Mi-Tech Metal Inc.**
PO Box 1627
Indianapolis, IN 46206

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$238.92** |
|---|---|---|---|

**Microflex**
4353 Solutions Center
Chicago, IL 60677-4003

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$30.00** |
|---|---|---|---|

**Mid-Iowa Computers**
537 6th Street
Nevada, IA 50201

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$125.75** |
|---|---|---|---|

**Mobile Mini, Inc.**
PO Box 740773
Cincinnati, OH 45274-0773

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Etrema Products, Inc.** | Case number (if known) | |
|--------|--------|--------|--------|
| | Name | | |

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,323.73** |
|------|--------|--------|--------|
| | **Mouser Electronics**<br>**PO Box 99319**<br>**Fort Worth, TX 76199-0319** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,460.41** |
|------|--------|--------|--------|
| | **MSC Industrial Supply Co.**<br>**Dept. CH 0075**<br>**Palatine, IL 60055-0075** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,577.60** |
|------|--------|--------|--------|
| | **NetWorks Inc.**<br>**2255 73rd Street**<br>**Windsor Heights, IA 50324** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$291.39** |
|------|--------|--------|--------|
| | **Newark Element14**<br>**33190 Collection Center Drive**<br>**Chicago, IL 60639-0331** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$95.00** |
|------|--------|--------|--------|
| | **Odin Industries, Inc.**<br>**740 Hicks Drive**<br>**Elburn, IL 60119-9059** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,258,915.00** |
|------|--------|--------|--------|
| | **Office of Naval Research**<br>**ONR 254 Pleshette Brown**<br>**875 North Randolph St.**<br>**Arlington, VA 22203-1995** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _6/18/2010_ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _0361_ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$345.00** |
|------|--------|--------|--------|
| | **Omega Engineering, Inc.**<br>**PO Box 405369**<br>**Atlanta, GA 30384-5369** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Etrema Products, Inc.** | Case number (if known) |
|---|---|---|
| | Name | |

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,086.05 |
|---|---|---|---|

**P.D. Peterka & Associates**
**675 North Progress Drive**
**Saukville, WI 53080**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,220.00 |
|---|---|---|---|

**Pave Technology**
**2751 Thunder Hawk Ct.**
**Dayton, OH 45414**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,985.80 |
|---|---|---|---|

**Precision Econowind**
**8940 North Fork Drive**
**North Fort Myers, FL 33903**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11.44 |
|---|---|---|---|

**Premier**
**PO Box 856699**
**Minneapolis, MN 55485-6699**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31,907.79 |
|---|---|---|---|

**QorTek, Inc.**
**1965 Lycoming Creek Road, Suite 205**
**Williamsport, PA 17701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $170.68 |
|---|---|---|---|

**Ramco Innovations**
**PO Box 65310**
**1207 Maple Street**
**West Des Moines, IA 50265**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,975.00 |
|---|---|---|---|

**Reppert Rigging & Hauling**
**PO Box 555**
**1420- 11th Ave.**
**Altoona, IA 50009**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Etrema Products, Inc.** | Case number (if known) | |
|--------|---------------------------|------------------------|---|
| | Name | | |

---

**3.67** | Nonpriority creditor's name and mailing address

**RSM US LLP**
**5155 Payshpere Circle**
**Chicago, IL 60674**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounting/Audit**

Is the claim subject to offset? ☐ No   ☐ Yes

**$47,879.89**

---

**3.68** | Nonpriority creditor's name and mailing address

**Sam's Club**
**PO Box 530970**
**Atlanta, GA 30353-0970**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No   ☐ Yes

**$532.90**

---

**3.69** | Nonpriority creditor's name and mailing address

**Sargent Metal Fabricating**
**650 Arrasmith Trail**
**Ames, IA 50010**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No   ☐ Yes

**$207.00**

---

**3.70** | Nonpriority creditor's name and mailing address

**Schlotfeldt Consulting**
**25813 580th Ave.**
**Nevada, IA 50201**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No   ☐ Yes

**$1,751.40**

---

**3.71** | Nonpriority creditor's name and mailing address

**Solon Manufacturing Co.**
**PO Box 74419**
**Cleveland, OH 44194-4419**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No   ☐ Yes

**$62.59**

---

**3.72** | Nonpriority creditor's name and mailing address

**Staples Contract and Commercial**
**PO Box 414524**
**Boston, MA 02241-4524**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No   ☐ Yes

**$217.01**

---

**3.73** | Nonpriority creditor's name and mailing address

**Stonite Coil Corporation**
**Route 156**
**PO Box 11036**
**Yardville, NJ 08620**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No   ☐ Yes

**$468.00**

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **Etrema Products, Inc.** | | Case number *(if known)* | |
| | Name | | | |

---

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,665.00** |
|---|---|---|---|

**Subvision AB**
**Fjelie Skola**
**S-237 91 Bjarred**
**SWEDEN**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,108.00** |
|---|---|---|---|

**Taylor Hobson Inc.**
**PO Box 95706**
**Chicago, IL 60694**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$518.25** |
|---|---|---|---|

**Technical Glass Products, Inc.**
**881 Callandar Blvd.**
**Painesville, OH 44077**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,022.40** |
|---|---|---|---|

**The E. Jordan Brookes Co., Inc.**
**PO Box 2220**
**Santa Fe Springs, CA 90670-2220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$104.21** |
|---|---|---|---|

**Tompkins Industries, Inc.**
**2535 Delaware**
**Des Moines, IA 50317**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$195.38** |
|---|---|---|---|

**ULINE**
**PO Box 88741**
**Chicago, IL 60680-1741**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$799.97** |
|---|---|---|---|

**United Parcel Service**
**Lockbox 577**
**Carol Stream, IL 60132-0577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Etrema Products, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $143.40 |
|---|---|---|---|

**UPS Freight**
**28013 Network Place**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $104.00 |
|---|---|---|---|

**VDM Solutions**
**10941 West Mohawk Place**
**Boise, ID 83709**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,324.01 |
|---|---|---|---|

**Weaver Industries, Inc.**
**425 South 4th Street**
**PO Box 326**
**Denver, PA 17517-0326**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $284.62 |
|---|---|---|---|

**Wells Fargo Financial Leasing**
**PO Box 10306**
**Des Moines, IA 50306-0306**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Lease for Xerox 7225 Copier**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **DCMA TWIN CITIES-S2401A** **B.H. Whipple Federal Bldg.** **One Federal Drive, Room 1150** **Fort Snelling, MN 55111** | Line **3.58** ☐ Not listed. Explain ____ | _ |
| 4.2 | **Defense Contract Mgmt Agency Twin Cities** **Norman Point II** **5600 W. American Blvd. Suite 600** **Bloomington, MN 55437-1448** | Line **3.58** ☐ Not listed. Explain ____ | _ |
| 4.3 | **DFAS COLUMB WEST ENTL** **PO Box 182381** **Columbus, OH 43218** | Line **3.58** ☐ Not listed. Explain ____ | _ |
| 4.4 | **DFAS-CO-JDCBB** **PO Box 182317** **Columbus, OH 43218-2317** | Line **3.58** ☐ Not listed. Explain ____ | _ |

| Debtor | **Etrema Products, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.5 | **DFAS-CO-JDCBB**<br>**3990 East Broad Street, Bldg. 21**<br>**Columbus, OH 43213-1152** | Line  **3.58**<br>☐ Not listed. Explain ____ | _ |
| 4.6 | **Iowa State Univ. Research Park Corp.**<br>**Suite 4050, Building 4**<br>**2711 South Loop Drive**<br>**Ames, IA 50010** | Line  **3.33**<br>☐ Not listed. Explain ____ | _ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 143,752.71 |
| 5b. Total claims from Part 2 | 5b. + $ | 1,678,056.90 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 1,821,809.61 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Etrema Products, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF IOWA

Case number *(if known)*

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal      Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    **Royalty Contract - December 8, 1999**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Ames Seed Capital, LLC**<br>**304 Main St.**<br>**Ames, IA 50010** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest    **Product Development Agreement dated April 4, 2008 Supply Agreement dated April 14, 2008 Technology License Agreement dated April 14, 2008**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Astrum LLC**<br>**2600 Grand Ave., Suite 410**<br>**Des Moines, IA 50312** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest    **Lease dated November 7, 2008**<br><br>State the term remaining   **2 years**<br><br>List the contract number of any government contract | **Iowa State Univ, Research Park Corp.**<br>**1805 Collaboration Place, Suite 1250**<br>**Ames, IA 50010** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest    **Contract dated June 18, 2010**<br><br>State the term remaining<br><br>List the contract number of any government contract   **10PR06845-00** | **Office of Naval Research**<br>**ONR 254 Pleshette Brown**<br>**875 North Randolph St.**<br>**Arlington, VA 22203-1995** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor 1  **Etrema Products, Inc.**                                      Case number *(if known)* _____
          ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
          First Name      Middle Name      Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Development and Manufacture Agreement dated April 12, 2013, amended August 1, 2013** | |
|---|---|---|---|
| | State the term remaining | | **Petroleum Geo-Services, Inc.** |
| | List the contract number of any government contract | | **15150 Memorial Drive** |
| | | | **Houston, TX 77079** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Supplier Agreement dated December 17, 2015 (Xerox 7225)** | |
|---|---|---|---|
| | State the term remaining | | **Premier Office Equipment** |
| | List the contract number of any government contract | | **1510 E Olive St.** |
| | | | **Marshalltown, IA 50158** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Subcontractor Agreement dated May 19, 2016** | |
|---|---|---|---|
| | State the term remaining | **2 years** | |
| | List the contract number of any government contract | **NNX16CC11C Miniature Galfenol Current Sensor** | **QorTek, Inc.** **1965 Lycoming Creek Rd, Suite 205** **Williamsport, PA 17701** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Image Management Agreement - Xerox 7225 - dated December 17, 2015** | |
|---|---|---|---|
| | State the term remaining | | **Wells Fargo Financial Leasing, Inc.** |
| | List the contract number of any government contract | | **800 Walnut, 4th Floor** |
| | | | **Des Moines, IA 50309** |

**Fill in this information to identify the case:**

Debtor name __**Etrema Products, Inc.**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF IOWA__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Edge Technologies, Inc.** | **2500 N Loop Drive Ames, IA 50010** | **First American Bank** | ☑ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Edge Technologies, Inc.** | **2500 N Loop Drive Ames, IA 50010** | **Hokel Machine Supply** | ☐ D _____<br>☑ E/F __3.29__<br>☐ G _____ |
| 2.3 | **Edge Technologies, Inc.** | **2500 N Loop Drive Ames, IA 50010** | **Sam's Club** | ☐ D _____<br>☑ E/F __3.68__<br>☐ G _____ |
| 2.4 | **Edge Technologies, Inc.** | **2500 N Loop Drive Ames, IA 50010** | **Iowa State Univ. Research Park Corp.** | ☐ D _____<br>☑ E/F __3.33__<br>☐ G _____ |
| 2.5 | **Edge Technologies, Inc.** | **2500 N Loop Drive Ames, IA 50010** | **Iowa State Univ. Research Park Corp.** | ☑ D __2.2__<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **Etrema Products, Inc.** | Case number *(if known)* | |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | **Edge Technologies, Inc.**     **2500 N Loop Drive** <br> **Ames, IA 50010** | **Iowa State Univ, Research Park Corp.** | ☐ D _____ <br> ☐ E/F _____ <br> ☑ G ___2.3___ |

---

**Fill in this information to identify the case:**

Debtor name     **Etrema Products, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF IOWA

Case number (if known)

☐ Check if this is an
amended filing

---

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:     Income**

1.  **Gross revenue from business**

    ☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2016** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,721,040.49** |
| **For prior year:** From  **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other _____ | **$2,918,651.00** |
| **For year before that:** From  **1/01/2014** to **12/31/2014** | ■ Operating a business<br>☐ Other _____ | **$6,752,381.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☐ None.

| | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2016** to **Filing Date** | **Interest** | **$0.88** |
| **For prior year:** From  **1/01/2015** to **12/31/2015** | **Interest** | **$40.70** |
| **For year before that:** From  **1/01/2014** to **12/31/2014** | **Interest** | **$21.21** |

**Part 2:     List Certain Transfers Made Before Filing for Bankruptcy**

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **Etrema Products, Inc.**                                                          Case number *(if known)* _____

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Iowa Workforce Development** <br> **1000 E Grand Ave** <br> **Des Moines, IA 50319** | **May 12, 2016** | **$7,632.58** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ■ Other **SUTA** |
| 3.2. **Reynolds & Reynolds, Inc.** <br> **300 Walnut Street, Suite 200** <br> **Des Moines, IA 50309-2262** | **April 12, 2016** | **$15,247.40** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ■ Other **April Benefits** |
| 3.3. **Reynolds & Reynolds, Inc.** <br> **300 Walnut Street, Suite 200** <br> **Des Moines, IA 50309-2262** | **May 10, 2016** | **$11,710.77** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ■ Other **May Benefits** |
| 3.4. **Reynolds & Reynolds, Inc.** <br> **300 Walnut Street, Suite 200** <br> **Des Moines, IA 50309-2262** | **June 27, 2016** | **$14,879.01** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ■ Other **March Benefits** |
| 3.5. **Reynolds & Reynolds, Inc.** <br> **300 Walnut Street, Suite 200** <br> **Des Moines, IA 50309-2262** | **June 27, 2016** | **$12,530.04** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ■ Other **June Benefits** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address <br> Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Jonathan Snodgrass** <br> **4817 NE 38th St.** <br> **Des Moines, IA 50317** <br> **President/CEO** | **Various (see attached list)** | **$19,148.06** | **Expense Reimbursements** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

| Debtor | **Etrema Products, Inc.** | Case number *(if known)* | _____ |
| --- | --- | --- | --- |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
| --- | --- | --- | --- |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- |

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1. | **DCAA Audit Report #3541 - 2009A10100861** | **2009-2010 Audit** | **Warren E. Burger Federal Building**<br>**316 Robert St. N**<br>**Saint Paul, MN 55101** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
| --- | --- |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

| **Part 5:** | **Certain Losses** |
| --- | --- |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

| **Part 6:** | **Certain Payments or Transfers** |
| --- | --- |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Etrema Products, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Davis Brown Law Firm 215 10th Street Des Moines, IA 50309** | **Legal Services** | **6/16/2016** | **$8,500.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Etrema Products, Inc.** | Case number *(if known)* | |

---

**Part 9:**    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■   No.
    ☐   Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐   No. Go to Part 10.
    ■   Yes. Does the debtor serve as plan administrator?

       ☐   No Go to Part 10.
       ■   Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Principal 401k (name of Edge Technologies, Inc.)** | EIN: **4-34850/42-1298704** |

       Has the plan been terminated?
       ☐ No
       ☐ Yes

---

**Part 10:**    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

**Part 11:**    Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☐ None

---

Debtor    **Etrema Products, Inc.**                                       Case number *(if known)* _____

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Office of Naval Research ONR 254 Pleshette Brown 875 North Randolph St. Arlington, VA 22203-1995** | **Etrema Products, Inc. 2500 N Loop Dr. Ames, IA 50010** | **See attached lists of Government Property and acquisition costs.** | **Unknown** |

## Part 12:    Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| 25.1.    **Edge Technologies, Inc. 2500 N Loop Drive Ames, IA 50010** | **Commercializing technologies developed from Iowa's Universities - NAICS #5511** | EIN:    **42-1298704** From-To    **July 1987 - June 2016** |

Debtor    **Etrema Products, Inc.**                                        Case number *(if known)*

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25.2.  **Astrum LLC**<br>**2600 Grand Ave., Ste. 410**<br>**Des Moines, IA 50312** | **STARS product for Law Enforcement** | EIN:  **26-1223107**<br><br>From-To  **March 25, 2008 - August 10, 2015** |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **David Westphal**<br>**11127 NE 56th**<br>**Elkhart, IA 50073** | **9/2012 - 6/2015** |
| 26a.2.  **Missy Palek**<br>**200 Story St.**<br>**Slater, IA 50244** | **6/2015 - 8/2015** |
| 26a.3.  **Teri Miller**<br>**201 Hawthorne Dr.**<br>**Norwalk, IA 50211** | **10/2015 - 3/2016** |
| 26a.4.  **Lori Lacy**<br>**728 8th**<br>**Nevada, IA 50201** | **10/1995 - 6/2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **LWBJ**<br>**4200 University Avenue, Suite 410**<br>**West Des Moines, IA 50266** | **1/2005 - 6/2016** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1.  **First American Bank**<br>**1530 South Duff, Suite 1**<br>**Ames, IA 50010** | |
| 26d.2.  **LWBJ**<br>**4200 University Avenue, Suite 410**<br>**West Des Moines, IA 50266** | |

Debtor    **Etrema Products, Inc.**                                    Case number *(if known)* _____

| Name and address | |
|---|---|
| 26d.3. | **BCC Advisors** <br> **1707 High St.** <br> **Des Moines, IA 50309** |
| 26d.4. | **LMC Insurance** <br> **4200 University** <br> **West Des Moines, IA 50266** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Vicki Anderson** | **12/31/2015** | **$497,005.59** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Vicki Anderson** <br> **904 Elm** <br> **Story City, IA 50248** |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jonathan Snodgrass** | **4817 NE 38th St.** <br> **Des Moines, IA 50317** | **President/CEO** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Eric Summers** | **4110 NW 2nd Ct.** <br> **Ankeny, IA 50023** | **Executive Vice President** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Dennis Menken** | **1480 NW 108th Street** <br> **Clive, IA 50325** | **Director** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Warren Madden** | **2815 Oakwood** <br> **Ames, IA 50014** | **Director** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Dennis Melstad** | **291 Bluestem Trail** <br> **North Sioux City, SD 57049** | **Director** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Stephen M. Morain** | **645 Woodcrest** <br> **Waukee, IA 50263** | **Director** | **0%** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Etrema Products, Inc.**                                                          Case number (if known) _____

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael E. Abbott | 13671 Bayhill Drive<br>Clive, IA 50325 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Tracey Ball | 3901 73rd St.<br>Urbandale, IA 50322-2501 | Director | 0% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| John D. Shors | 3950 30th Street<br>Des Moines, IA 50321 | Director | 0% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Allen Purdy | Pioneer Hi-Bred Int.<br>PO Box 7000<br>Johnston, IA 50131 | Director | 0% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Edge Technologies, Inc. | 2500 N Loop Dr.<br>Ames, IA 50010 | Shareholder | 100% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Rick Zrostlik | 2610 Pierce<br>Ames, IA 50010 | VP/Chief Eng. | 2/1996 - 10/2015 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Howard Harris | 14220 Ridgemont Dr.<br>Urbandale, IA 50323 | Director | 2006 - 2015 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| William Fehrman | 3419 St. Johns Rd.<br>Des Moines, IA 50312 | Director | 2015 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

Debtor    **Etrema Products, Inc.**                                          Case number *(if known)* _____

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Jonathan Snodgrass**<br>**4817 NE 38th St.**<br>**Des Moines, IA 50317** | **$160,000.00** | **Annual** | **Salary** |
| | Relationship to debtor<br>**President/CEO** | | | |
| 30.2. | **Eric Summers**<br>**4110 NW 2nd Ct.**<br>**Ankeny, IA 50023** | **$130,000.00** | **Annual** | **Salary** |
| | Relationship to debtor<br>**Executive Vice President** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Edge Technologies, Inc.** | **EIN:    42-1298704** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 30, 2016**

**/s/ Jonathan Snodgrass**                                      **Jonathan Snodgrass**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President/CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

# ATTACHMENT
# STATEMENT OF FINANCIAL AFFAIRS

**#4 - Insider Payments or other property transfers**

Payment History Report
Sorted By Check Number
Activity From: 6/30/2015 to 6/30/2016

ETREMA Products, Inc. (ETR)

Bank Code: I FIRST AMERICAN CHECKING

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 031766 | 7/14/2015 | 20-JON | Jon Snodgrass | | 3,406.08 | Auto |
| JULY122015 | 7/13/2015 | | 0.00 | 1,162.40 | | |
| JULY132015 | 7/13/2015 | | 0.00 | 1,780.00 | | |
| JULY142015 | 7/14/2015 | | 0.00 | 445.78 | | |
| JULY92015 | 7/9/2015 | | 0.00 | 17.90 | | |
| 031791 | 7/23/2015 | 20-JON | Jon Snodgrass | | 125.89 | Auto |
| 07162015 | 7/16/2015 | | 0.00 | 40.45 | | |
| JULY152015 | 7/15/2015 | | 0.00 | 19.04 | | |
| JULY162015 | 7/16/2015 | | 0.00 | 24.40 | | |
| JULY202015 | 7/20/2015 | | 0.00 | 42.00 | | |
| 031843 | 8/11/2015 | 20-JON | Jon Snodgrass | | 663.98 | Auto |
| AUG102015 | 8/10/2015 | | 0.00 | 663.98 | | |
| 031874 | 8/26/2015 | 20-JON | Jon Snodgrass | | 581.76 | Auto |
| AUG252015 | 8/26/2015 | | 0.00 | 17.30 | | |
| AUG262015 | 8/26/2015 | | 0.00 | 564.46 | | |
| 031904 | 9/15/2015 | 20-JON | Jon Snodgrass | | 122.78 | Auto |
| SEP142015 | 9/14/2015 | | 0.00 | 122.78 | | |
| 031911 | 9/30/2015 | 20-JON | Jon Snodgrass | | 450.20 | Auto |
| SEPT242015 | 9/24/2015 | | 0.00 | 450.20 | | |
| 031949 | 10/27/2015 | 20-JON | Jon Snodgrass | | 1,475.52 | Auto |
| OCT152015 | 10/15/2015 | | 0.00 | 41.85 | | |
| OCT242015 | 10/24/2015 | | 0.00 | 1,405.54 | | |
| OCT262015 | 10/26/2015 | | 0.00 | 28.13 | | |
| 031995 | 11/19/2015 | 20-JON | Jon Snodgrass | | 60.97 | Auto |
| NOV32015 | 11/3/2015 | | 0.00 | 43.99 | | |
| NOV92015 | 11/9/2015 | | 0.00 | 16.98 | | |
| 032030 | 12/7/2015 | 20-JON | Jon Snodgrass | | 1,582.17 | Auto |
| DEC62015 | 12/7/2015 | | 0.00 | 425.90 | | |
| DEC72015 | 12/7/2015 | | 0.00 | 35.07 | | |
| NOV302015 | 11/30/2015 | | 0.00 | 1,121.20 | | |
| 032068 | 1/7/2016 | 20-JON | Jon Snodgrass | | 1,040.69 | Auto |
| DEC232015 | 12/23/2015 | | 0.00 | 740.70 | | |
| JAN72016 | 1/7/2016 | | 0.00 | 299.99 | | |
| 032097 | 1/11/2016 | 20-JON | Jon Snodgrass | | 331.06 | Auto |
| JAN112016 | 1/11/2016 | | 0.00 | 225.31 | | |
| JAN92016 | 1/11/2016 | | 0.00 | 105.75 | | |
| 032112 | 1/25/2016 | 20-JON | Jon Snodgrass | | 2,446.54 | Auto |
| JAN212016 | 1/25/2016 | | 0.00 | 760.14 | | |
| JAN252016 | 1/25/2016 | | 0.00 | 1,686.40 | | |
| 032128 | 2/1/2016 | 20-JON | Jon Snodgrass | | 46.17 | Auto |
| JAN282016 | 1/28/2016 | | 0.00 | 46.17 | | |
| 032172 | 2/23/2016 | 20-JON | Jon Snodgrass | | 2,422.44 | Auto |
| FEB222016 | 2/23/2016 | | 0.00 | 1,217.99 | | |
| FEB232016 | 2/23/2016 | | 0.00 | 1,137.20 | | |
| FEB92016 | 2/9/2016 | | 0.00 | 67.25 | | |
| 032183 | 3/1/2016 | 20-JON | Jon Snodgrass | | 1,917.05 | Auto |
| FEB26 | 3/1/2016 | | 0.00 | 74.99 | | |
| FEB262016 | 3/1/2016 | | 0.00 | 42.79 | | |
| FEB292016 | 3/1/2016 | | 0.00 | 506.92 | | |
| MAR12016 | 3/1/2016 | | 0.00 | 1,292.35 | | |
| 032245 | 4/12/2016 | 20-JON | Jon Snodgrass | | 101.66 | Auto |
| APR2016 | 4/11/2016 | | 0.00 | 28.66 | | |
| APR72016 | 4/7/2016 | | 0.00 | 73.00 | | |
| 032264 | 5/24/2016 | 20-JON | Jon Snodgrass | | 2,373.10 | Auto |
| MAY112016 | 5/12/2016 | | 0.00 | 1,478.15 | | |
| MAY122016 | 5/12/2016 | | 0.00 | 755.55 | | |

Payment History Report
Sorted By Check Number
Activity From: 6/30/2015 to 6/30/2016

ETREMA Products, Inc. (ETR)

Bank Code: I FIRST AMERICAN CHECKING

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| MAY52016 | 5/6/2016 | | 0.00 | 139.40 | | |
| | | | | Bank I Total: | 19,148.06 | |
| | | | | Report Total: | 19,148.06 | |

# ATTACHMENT
# STATEMENT OF FINANCIAL AFFAIRS

**#21 - Property held for another**

| CONTRACT N00014-02-C-0436 | | | | | | | | CONTRACT N00014-02-C-0436 | | | | |
| ID# | Description | Manufacturer | Model | # Nut | Location | Acq. Date | Qty | Type | Base Cost | Freight | GSA Rate | Fee | Acq. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | All Contractor Acquired Govt. Equipment transferred to N00014-5-C-0165 thru Contract Mod P00002 | | | | | | | | | | | | |
| | Refer to BLUE Font on "E441 Data" sheet for property previously reported on under this contract number | | | | | | | | | | | | |

Materials Inventory

**CONTRACT N00014-02-C-0436**

| Type/Category | Location | Qty Received (qg's) | Unit Cost | G&A | Fee | Acq. Cost | Comments | Qty Inventoried -7/16/07 | Inv. (7/16/07) Cost |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | All Contractor Acquired Government Material transferred to N00014-05-C-0165 | | | | | | | | |
| | | | | | | | | | |
| | Refer to BLUE Font on "E441 Material" sheet for material previously reported on under this contract number | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| CONTRACT N00014-99-C-0053 | | | | | | | | | | CONTRACT N00014-99-C-0053 | | | | | |
| ID# | Description | Manufacturer | Model | Serial Number | Location | Acq_Date | Qty | Type | Item Cost | Freight | G&A Rate | Fee | Acq_Cost |
| | All Contractor Acquired Government Equipment transferred to N00014-05-C-0165 thru Contract Mod P00015 | | | | | | | | | | | | |
| | Refer to RED Font on "E441 Data" sheet for property previously reported on under this contract number | | | | | | | | | | | | |

Materials Inventory

| CONTRACT  N00014-99-C-0053 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Type/Category | Location | Qty (Kg's) | Unit Cost | G&A | Fee | Acq. Cost. | Comments | |
| | All Contractor Acquired Government Material transferred to N00014-05-C-0165 thru Contract Mod P00015 | | | | | | | |
| | Refer to RED Font on "E441 Material" sheet for material previously reported on under this contract number | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

ETREMA Products, Inc.

CONTRACT  N00014-05-C-0155

CONTRACT  N00014-05-C-0165

RED FONT = Transfer from N00014-98-C-0053

BLUE FONT = Transfer from N00014-02-C-0438

All Contractor Acquired Government Equipment transferred to N00014-10-C-0381 (0349) thru Contract Mod A00001

6/26/2016

ETREMA Products, Inc.

**CONTRACT N00014-05-C-0165**

| ID# | Type/Category | Location | Qty 6/1/2009 | Unit Cost | G&A | Fee | Cost 6/1/2009 | Comments |
|-----|---------------|----------|--------------|-----------|-----|-----|---------------|----------|
| | All Contractor Acquired Government Material transferred to N00014-10-C-0361 (E518) thru Contract Mod A00001 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

6/28/2016

ETREMA Products, Inc.

| # | Asset # | Description | Manufacturer | Model | Serial Number | Location | Acq Date | Qty | UOM | Cost | % | % | Value | Transfer Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | US04-001 | Dead Weight Test Stand | Eltrema | X12102tor | NA | PIP test area | 6/9/1999 | 1 | STE | $1,143.60 | 5% | 45.60% | $1,742.74 | |
| 2 | US04-002 | Electric Lift Cart | Presto | X9P-24-10 | NA | PIP test area | 6/9/1999 | 1 | E | $1,697.00 | 5% | 45.60% | $2,597.94 | |
| 3 | US04-003 | Weight Assembly | Eltrema | X12102720 | NA | PIP test area | 6/9/1999 | 1 | E | $68,813.01 | 5% | 45.60% | $105,345.84 | UNIT7783988050-016 |
| 4 | US04-004 | Weight Assembly | Eltrema | X12102720 | NA | PIP test area | 6/9/1999 | 1 | E | $0.00 | 5% | 45.60% | $0.00 | |
| 5 | US04-005 | Weight Assembly | Eltrema | X12102720 | NA | PIP test area | 6/9/1999 | 1 | E | $0.00 | 5% | 45.60% | $0.00 | |
| 6 | US04-006 | Weight Assembly | HP | 331204 | US39203135 | Lab 2 | 5/4/1999 | 1 | STE | $1,650.00 | 5% | 45.60% | $2,532.17 | |
| 7 | US04-012 | Function Generator | | | | Lab 2 | | | | $0.00 | 5% | 45.60% | $0.00 | |
| 8 | US04-014 | Test Fixture - 1/4 inch | Eltrema | x12102654 | | PIP Test Area | 6/10/1999 | 1 | ST | $0.00 | 5% | 45.60% | $0.00 | |
| 9 | US04-015 | Test Fixture - 30 mm | Eltrema | x12102612 | | PIP Test Area | 6/10/1999 | 1 | ST | $0.00 | 5% | 45.60% | $0.00 | |
| 10 | US04-016 | Alignment fixture | Eltrema | x12102686 | | PIP Test Area | 6/10/1999 | 1 | ST | $0.00 | 5% | 45.60% | $0.00 | |
| 11 | US04-017 | Flowmeter | Walker Scientific | MF-3D | K7386D-14 | MTS Area | 6/10/1999 | 1 | STE | $2,829.00 | 5% | 45.60% | $4,332.02 | |
| 12 | US04-019 | Power Supply | Techtron | 7900 | | MAV Test Stand - Production Control Room | 7/15/1999 | 1 | E | $7,500.39 | 5% | 45.60% | $11,493.35 | UNIT7783988050-016 |
| 13 | US04-019 | Screw Drive Set | Craftsman | 41564 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $29.99 | 5% | 45.60% | $45.91 | |
| 14 | US04-020 | Wrench set, metric | Craftsman | 44128 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $53.99 | 5% | 45.60% | $81.84 | |
| 15 | US04-021 | Pilot set | Craftsman | 45225 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $79.99 | 5% | 45.60% | $122.45 | |
| 16 | US04-022 | Socket set, 1/4 inch, metric | Craftsman | 34901 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $19.99 | 5% | 45.60% | $30.60 | |
| 17 | US04-023 | Socket set, 3/8 inch, metric | Craftsman | 34821 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $29.99 | 5% | 45.60% | $45.91 | |
| 18 | US04-024 | Socket set, 3/8 inch allen, metric | Craftsman | 34448 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $19.99 | 5% | 45.60% | $30.60 | |
| 19 | US04-025 | Allen set, metric | Craftsman | 45901 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $11.99 | 5% | 45.60% | $18.36 | |
| 20 | US04-026 | Socket set, 1/2 inch, metric | Craftsman | 34831 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $39.99 | 6% | 45.60% | $61.22 | |
| 21 | US04-027 | Workbench | Craftsman | 65974 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $391.44 | 6% | 45.60% | $607.43 | |
| 22 | US04-028 | Hammer set, 5 piece | Craftsman | 38074 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $49.99 | 6% | 45.60% | $76.53 | |
| 23 | US04-029 | Punch / Chisel set, 20 piece | Craftsman | 43022 | | Wire Saw Tool Box | 9/22/1999 | 1 | E | $39.99 | 6% | 45.60% | $61.22 | |
| 24 | US05-001 | Ultrasonic cleaner | L & B Manufacturing | Q6826H | 99188.32/0074 | Wire Saw Area | 9/22/1999 | 1 | E | $2,030.83 | 6% | 45.60% | $3,109.00 | |
| 25 | US05-001 | Drill, heavy duty | Milwaukee | 1007-1 | 028D05501D134 | Wire Saw Area | 11/1/2000 | 1 | E | $193.75 | 6% | 56.40% | $296.61 | |
| 26 | US05-002 | Fire extinguisher, class D | Amerex | 570 | AX-121306 | Wire Saw Area | 11/1/2000 | 1 | E | $208.41 | 5% | 56.40% | $320.52 | |
| 27 | US05-003 | Wire Saw | Takatori | | | Wire Saw Area | 11/1/2000 | 1 | E | $463,953.18 | 5% | 56.40% | $683,371.91 | UNIT7783988050-005 |
| 28 | US05-005 | Wire saw ventilation/filter | Takatori | | 74-111372 | Mill Lathe/Machine Shop | 11/1/2000 | 1 | E | $0.00 | 5% | 56.40% | $0.00 | |
| 29 | US05-006 | Coolant Pump - wire saw | Indoff | | 024-111957 | Wire Saw Area | 11/1/2000 | 1 | E | $0.00 | 5% | 56.40% | $0.00 | |
| 30 | US05-007 | Cabinet - Flame proof | Indoff | | | Wire Saw Area | 11/1/2000 | 1 | E | $557.00 | 5% | 56.40% | $914.71 | |
| 31 | US05-008 | Lab grinder | Leco | 829-300-100 | 3123 | Machine Shop | 11/1/2000 | 1 | E | $3,350.00 | 5% | 56.40% | $5,501.37 | |
| 32 | US05-041 | Work Bench | Indoff | 72 x 30 | | Machine Shop | 11/1/2000 | 1 | E | $277.00 | 5% | 56.40% | $454.89 | |
| 33 | US05-042 | Work Bench | Indoff | 72 x 30 | | Machine Shop | 11/1/2000 | 1 | E | $277.00 | 5% | 56.40% | $454.89 | |
| 34 | US05-043 | Work Bench | Indoff | 72 x 30 | | Mill Lathe/Machine Shop | 11/1/2000 | 1 | E | $277.00 | 5% | 56.40% | $454.89 | |
| 35 | US05-044 | Test Indicator | Interapid | | 74-111372 | Mill Lathe/Machine Shop | 11/2/2000 | 1 | E | $205.95 | 5% | 56.40% | $338.21 | |
| 36 | US05-045 | Test Indicator | Interapid | | 034-111957 | Wire EDM cabinet | 11/2/2000 | 1 | E | $200.96 | 5% | 56.40% | $379.79 | |
| 37 | US05-046 | Vernier Height Gauge | Mitutoyo | | 671645 | Wire EDM Cabinet | 11/2/2000 | 1 | E | $262.67 | 5% | 56.40% | $389.84 | |
| 38 | US05-047 | Flowmeter | Walker Scientific | MF-3D | K72053-10 | EDWC Customer's W Berkvic | 12/20/1999 | 1 | STE | $2,829.00 | 5% | 56.40% | $4,330.92 | UNIT7783988050-040 |
| 39 | US05-048 | Flowmeter | Walker Scientific | MF-3D | K72053-9 | MTS Area | 12/20/1999 | 1 | STE | $2,829.00 | 5% | 56.40% | $4,330.92 | |
| 40 | US05-081 | Caliper - digital - 0-12" | Mitutoyo | CD-17CP5 | 0479463 | Wire EDM area/machine shop | 11/2/2000 | 1 | E | $87.59 | 5% | 56.40% | $144.50 | |
| 41 | US05-081 | Caliper - digital - 0-12" | Mitutoyo | CD-17CP | 000?625 | Wire EDM area/machine shop | 11/2/2000 | 1 | E | $278.99 | 5% | 56.40% | $459.80 | |
| 42 | US05-052 | Micrometer - 1-2" (set of set) | Mitutoyo | 103-138 | 9009422 | Wire Saw Area | 11/2/2000 | 1 | E | $529.00 | 5% | 56.40% | $899.72 | |
| 43 | US05-053 | Micrometer - 2-3" (set of set) | Mitutoyo | 103-136 | 9009422 | Wire Saw Area | 11/2/2000 | 1 | E | $0.00 | 5% | 56.40% | $0.00 | |
| 44 | US05-055 | Micrometer - 2-3" (set of set) | Mitutoyo | 103-217 | 9009422 | Wire Saw Area | 11/2/2000 | 1 | E | $0.00 | 5% | 56.40% | $0.00 | |

CONTRACT N00014-10-C-0561    CONTRACT N00014-10-C-0581    RED FONT = Transfer from N00014-09-C-0053    BLUE FONT = Transfer from N00014-02-C-0036    ALL Transferred from N00014-05-C-0165

ETREMA Products, Inc.

CONTRACT N00014-03-C-0361   CONTRACT N00014-05-C-0058   RED FONT = Transfer from N00014-09-C-0053   BLUE FONT = Transfer from N00014-05-C-0185   ALL Transferred from N00014-05-C-0058

| Asset # | SN | Description | Manufacturer | Model | Serial | Part/Contract | Room | Date | | Qty | Unit | Value | % | % | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | U05-056 | Micrometer - 3-4" (part of set) | Mitutoyo | 103-218 | 9003253 | | Wire Saw Area | 11/10/2000 | | 1 | E | $0.00 | 56.40% | 5% | $0.00 |
| 46 | U05-057 | Micrometer - 4-5" (part of set) | Mitutoyo | 103-219 | 9002151 | | Wire Saw Area | 11/10/2000 | | 1 | E | $0.00 | 56.40% | 5% | $0.00 |
| 47 | U05-058 | Micrometer - 5-6" (part of set) | Mitutoyo | 103-220 | 9003094 | | Wire Saw Area | 11/10/2000 | | 1 | E | $0.00 | 56.40% | 5% | $0.00 |
| 48 | U05-059 | Standard 1" (part of set) | Mitutoyo | 167-141 | 9008865 | | Wire Saw Area | 11/10/2000 | | 1 | E | $0.00 | 56.40% | 5% | $0.00 |
| 49 | U05-060 | Standard 2" (part of set) | Mitutoyo | 167-142 | 9008817 | | Wire Saw Area | 11/10/2000 | | 1 | E | $0.00 | 56.40% | 5% | $0.00 |
| 50 | U05-061 | Standard 3" (part of set) | Mitutoyo | 167-143 | 9008577 | | Wire Saw Area | 11/10/2000 | | 1 | E | $0.00 | 56.40% | 5% | $0.00 |
| 51 | U05-062 | Standard 4" (part of set) | Mitutoyo | 167-144 | 9017421 | | Wire Saw Area | 11/10/2000 | | 1 | E | $0.00 | 56.40% | 5% | $0.00 |
| 52 | U05-063 | Standard 5" (part of set) | Mitutoyo | 167-145 | 9013237 | | Wire Saw Area | 11/10/2000 | | 1 | E | $148.45 | 56.40% | 5% | $245.43 |
| 53 | U05-064 | Surface Plate 12 x 18" | Starrett | | 989747 | | Assembly | 11/10/2000 | | 1 | E | $148.45 | 56.40% | 5% | $245.43 |
| 54 | U05-065 | Mobile Stand for surface plate | Starrett | | | | Assembly | 11/10/2000 | | 1 | E | $324.16 | 56.40% | 5% | $535.98 |
| 55 | U05-067 | Gaussmeter | Lakeshore | 421 | 421048 | | Production X-stal Room | 11/10/2000 | | 1 | E | $1,440.00 | 56.40% | 5% | $2,364.77 |
| 56 | U05-068 | Gaussmeter | Lakeshore | 421 | 421541 | | NSWC Carderock W Bethesda | 1/11/2000 | | 1 | STE | $1,440.00 | 56.40% | 5% | $2,364.77 |
| 57 | U05-073 | Load Cell, 1000 lb. | Entran | ELW-D3-1KL | 00000421-Y10 | | Lab 1 | 2/25/2000 | | 1 | STE | $445.00 | 56.40% | 5% | $730.78 |
| 58 | U05-076 | Indoff | Indoff | 72 x 32" | NA | | Production X-stal Room | 11/11/2000 | | 1 | E | $326.00 | 56.40% | 5% | $535.30 |
| 59 | U05-077 | Work Bench | Indoff | 72 x 32" | NA | | QA Lab | 11/11/2000 | | 1 | E | $326.00 | 56.40% | 5% | $535.30 |
| 60 | U05-078 | Rooster Oven | NESCO | 18 qt | NA | | Wire Saw Room | 11/11/2000 | | 1 | E | $122.89 | 56.40% | 5% | $201.97 |
| 61 | U05-079 | MTS SYSTEM | MTS | 810 | U51.11091.810-01 | UN177S79069350-079 | Production X-stal Room | 6/1/2000 | | 1 | STE | $222,211.25 | 56.40% | 5% | $364,915.31 |
| 62 | U05-081 | MTS SYSTEM | MTS | 810 | U51.10909.810-01 | UN177S79069350-081 | NSWC Carderock W Bethesda | 8/15/2000 | | 1 | STE | $186,392.25 | 56.40% | 5% | $306,030.35 |
| 63 | U05-084 | Actively Cooled Coil Fixture, MTS Large | Etrema | | NA | UN177S79069350-072 | NSWC Carderock W Bethesda | 4/28/2000 | | 1 | STE | $13,995.56 | 56.40% | 5% | $22,983.50 |
| 64 | U05-085 | Actively Cooled Coil Fixture, MTS Small | Etrema | | NA | UN177S79069350-072 | NSWC Carderock W Bethesda | 4/28/2000 | | 1 | STE | $13,995.56 | 56.40% | 5% | $22,983.50 |
| 65 | U05-088 | Debloq System | Litron | C1560 | 716021-01 | | NSWC Carderock W Bethesda | 4/28/2000 | | 1 | B | $1,055.00 | 56.40% | 5% | $1,731.79 |
| 66 | U05-089 | Torque Wrench | Tohnichi | | NA | | Wire Saw Room | 9/22/1999 | | 1 | E | $0.00 | 45.50% | 5% | $0.00 |
| 67 | U05-094 | Furnace | Lindberg | CE 205 | 25470 | | Production X-stal Room | 3/20/2002 | | 1 | E | $2,641.00 | 58.81% | 5% | $4,403.88 |
| 68 | U05-095 | Furnace | Tenney | BTC | 29471 | UN177S79069350-095 | Compressor Room | 3/26/2002 | | 1 | E | $8,251.00 | 58.81% | 5% | $13,755.56 |
| 69 | U05-096 | Furnace | Tenney | BRTC | 29472 | UN177S79069350-096 | Manufactures | 3/26/2002 | | 1 | E | $10,797.00 | 58.81% | 5% | $17,997.39 |
| 70 | U05-097 | Workbench | Indoff | | NA | | Compressor Room | 4/2/2002 | | 1 | E | $495.00 | 58.81% | 5% | $825.41 |
| 71 | U05-098 | Workbench | Indoff | | NA | | Manufacturing | 4/2/2002 | | 1 | E | $495.00 | 58.81% | 5% | $825.41 |
| 72 | U05-099 | Workbench | Indoff | | NA | | Compressor Room | 4/2/2002 | | 1 | E | $495.00 | 58.81% | 5% | $825.41 |
| 73 | U05-100 | Push cart, wide | Indoff | | NA | | Test | 4/2/2002 | | 1 | B | $522.00 | 58.81% | 5% | $870.19 |
| 74 | U05-107 | Pump, vacuum | Welch | 1376 | 1790 | | Production X-stal Room | 8/2/2002 | | 1 | E | $1,600.00 | 58.81% | 5% | $2,666.01 |
| 75 | U05-108 | Cable Eye System | CAMI Research | | 021958 | | Manufacturing/AMS area | 10/22/2002 | | 1 | STE | $1,999.00 | 58.81% | 5% | $3,326.67 |
| 76 | U05-109 | Minihook, Cables set of 2 | CAMI Research | 710 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $160.00 | 58.81% | 5% | $266.60 |
| 77 | U05-110 | Cable Eye Connector | CAMI Research | 738 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $135.00 | 58.81% | 5% | $225.11 |
| 78 | U05-111 | Cable Eye Connector | CAMI Research | 738 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $135.00 | 58.81% | 5% | $225.11 |
| 79 | U05-112 | Cable Eye Connector | CAMI Research | 738 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $135.00 | 58.81% | 5% | $225.11 |
| 80 | U05-113 | Cable Eye Connector | CAMI Research | 738 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $135.00 | 58.81% | 5% | $225.11 |
| 81 | U05-114 | Cable Eye Connector | CAMI Research | 738 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $135.00 | 58.81% | 5% | $225.11 |
| 82 | U05-115 | Cable Eye Connector | CAMI Research | 738 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $135.00 | 58.81% | 5% | $225.11 |
| 83 | U05-116 | Cable Eye Connector | CAMI Research | 740 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $195.00 | 58.81% | 5% | $325.16 |
| 84 | U05-117 | Cable Eye Connector | CAMI Research | 731 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $195.00 | 58.81% | 5% | $325.16 |
| 85 | U05-118 | Cable Eye Connector, CB37 | CAMI Research | CB37 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $98.00 | 58.81% | 5% | $163.42 |
| 86 | U05-119 | Cable Eye Connector | CAMI Research | 707 | NA | | Manufacturing/AMS area | 10/23/2002 | | 1 | STE | $245.00 | 58.81% | 5% | $408.54 |
| 87 | U05-120 | Mod 129 PT | | M3 | NA | | Manufacturing/AMS area | 10/22/2002 | | 1 | B | $400.00 | 58.81% | 5% | $667.00 |
| 88 | U05-122 | Furnace | Deltech | DWF 13/13 | 10/22/2045 | | Machine Shop | 8/9/2003 | | 1 | E | $2,675.00 | 59% | 5% | $4,353.96 |
| 89 | U05-123 | Caliper, 6" dial | Carbolite | | 2-32-3225 | | Production X-stal Room | 12/9/2003 | | 1 | E | $29.00 | 59% | 5% | $47.20 |
| 90 | U05-124 | Plunetter, upsommeter | Accsens | MP100 | 5790120201 | | Manufacturing/AMS area | 12/16/2003 | | 1 | E | $398.00 | 59% | 5% | $647.75 |
| 91 | U05-127 | Splob unit | Walker | MCS-060 | 5183 | UN177S79069350-127 | Get Dan Test Stand | 12/19/2003 | | 1 | STE | $7,323.00 | 59% | 5% | $11,918.15 |
| 92 | U05-128 | Splob unit | Special Dynamics | MCS-060 | 5185 | UN177S79069350-128 | Get Dan Test Stand | 12/19/2003 | | 1 | STE | $7,323.00 | 59% | 5% | $11,918.15 |

ETREMA Products, Inc.

| Asset # | S/N | Description | Manufacturer | Model/Serial Number | Mfg S/N | Location | Acq Date | RED FONT = Transfer from N00014-06-C-0053 Qty Type | BLUE FONT = Transfer from N00014-02-C-0361 | RED FONT | ALL Transferred from N00014-05-C-0165 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | U050-129 | Siglab unit | Spectral Dynamics | M25-063 | 5187 | Gulf Tran Test Stand | 12/10/2003 | 1 STE | $7,384.00 | 9% | $11,916.61 | 50% | UN17787856505/30-320 |
| 94 | U050-131 | Power Amplifier | AE Techron | 7780 | | Gulf Tran Test Stand (added on last) | 12/10/2003 | 1 E | $6,500.00 | 9% | $10,978.75 | 50% | UN17787856505/30-331 |
| 95 | U050-132 | Load Cell, 2000 lb. | Transducer Tech. | THB-2K-5 | 166833 | Research Xstal Room | 1/1/2004 | 1 STE | $485.00 | 9% | $789.34 | 50% | |
| 96 | U050-133 | Hydraulic Pump, hand operated | Enerpac | P142 | NA | Research Xstal Room toolbox | 1/1/2004 | 1 E | $725.00 | 9% | $1,179.94 | 50% | |
| 97 | U050-134 | Hydraulic Actuator Ram | Enerpac | RCH121 | NA | Research Xstal Room toolbox | 1/1/2004 | 1 E | $0.00 | 9% | $0.00 | 50% | |
| 98 | U050-135 | Pressure Gauge | Enerpac | GF120P | NA | Research Xstal Room toolbox | 1/1/2004 | 1 E | $0.00 | 9% | $0.00 | 50% | |
| 99 | U050-136 | Hall Generator | FW Bell | FH5000U/B818009 | 0180008 | Production Xstal Room (SWTS area) | 1/1/2004 | 1 STE | $121.00 | 9% | $196.93 | 50% | |
| 100 | U050-138 | Hall Generator | FW Bell | FH5000U/B818009 | 0180007 | Production Xstal Room (SWTS area) | 1/1/2004 | 1 STE | $121.00 | 9% | $196.93 | 50% | |
| 101 | U050-140 | Process Meter | Omega | DP25B-E | 3405017 | Research Xstal Room toolbox | 1/1/2004 | 1 STE | $245.00 | 9% | $398.74 | 50% | |
| 102 | U050-142 | Gaussmeter | Lakeshore | 475DSP | 470009 | Lab 1 Cabinet | 1/1/2004 | 1 STE | $3,661.00 | 9% | $6,953.75 | 50% | UN17787856505/30-142 |
| 103 | U050-143 | Accelerometer, Shear | PCB | 333B15 | 92130 | Engr. Dept. Stroker's outside cabinet | 3/15/2004 | 1 STE | $321.00 | 9% | $522.40 | 50% | UN17787856505/30-147 |
| 104 | U050-144 | Signal Conditioner, Accelerometer | PCB | 480B11 | 1677 | Sam Stroker's toolbin | 3/15/2004 | 1 STE | $525.00 | 9% | $854.44 | 50% | |
| 105 | U050-146 | V/F Voltage/Current Sensor | Instruments Inc | VT1-13 | 131 | Govt. Test Stand | 3/15/2004 | 1 E | $57,000.00 | 9% | $11,552.00 | 50% | UN17787856505/30-146 |
| 106 | U050-147 | Vibration Sample Measurementer | Lake Shore Cryotronics | 7410 | 74D03027 | NSWC Carderock W Bethda | 9/1/2003 | 1 STE | $132,000.00 | 5% | $219,224.25 | 50% | UN17787856505/30-147 |
| 107 | U050-151 | Metallite Press | Leco | PR-25 | 3597 | Research Xstal Room | 5/20/2004 | 1 STE | $5,311.00 | 5% | $8,645.65 | 50% | UN17787856505/30-151 |
| 108 | U050-152 | Polisher, Lab | Leco | SS1000 | 3303 | Research Xstal Room | 5/20/2004 | 1 E | $6,780.00 | 5% | $14,089.45 | 50% | UN17787856505/30-152 |
| 109 | U050-153 | SEM | LeoCad Zeiss | EVO50 | | Research Xstal Room | 6/6/2004 | 1 STE | $136,470.00 | 5% | $222,114.69 | 50% | UN17787856505/30-153 |
| 110 | U050-154 | Sample Sizer | Struers | Minitom | | Research Xstal Room | 5/20/2004 | 1 E | $4,816.00 | 5% | $7,838.04 | 50% | UN17787856505/30-154 |
| 111 | U050-155 | MTS Hydraulic Tensile Gripe | MTS | 647 | | MTS Area | 7/20/2004 | 1 STE | $14,585.00 | 5% | $23,734.54 | 50% | UN17787856505/30-155 |
| 112 | U050-158 | EOS detector | PGT | 52D073-3608 | 3473 | Research Xstal Room | 7/20/2004 | 1 STE | $20,000.00 | 5% | $40,682.50 | 50% | UN17787856505/30-158 |
| 113 | U050-159 | EBSD detector | HKL | Nordika II | NI.ID-1356-02 | Research Xstal Room | 7/20/2004 | 1 STE | $30,000.00 | 5% | $48,805.00 | 50% | UN17787856505/30-159 |
| 114 | U050-160 | Welder | Lincoln Electric | PW135 | | Manufacturing Area | | 1 E | $457.00 | 5% | $743.77 | 50% | |
| 115 | U050-161 | Ion Gauge Controller | Granville-Phillips | 300 | | | | 1 STE | $940.00 | 5% | $1,529.85 | 50% | |
| 116 | U050-162 | Pillar Induction Generator | Pillar Induction Company | MK-68-00-11470-1 | | Research Xstal Room | 7/15/2004 | 1 E | $79,650.00 | 5% | $129,329.38 | 50% | UN17787856505/30-162 |
| 117 | U050-301 | Storage Cabinet | Vidmar, Microenvironments | | | Production Xstal Room | | 1 E | $972.60 | 50.00% | $1,393.64 | 5% | |
| 118 | U050-302 | Wire EDM (POB 17982) | AGIE | MC25 | 29-239.1 | Machine Shop | 7/7/2005 | 1 STE | $2,197.25 | 50.00% | $211,269.40 | 5% | UN17787856505/30-302 |
| 119 | U050-303 | Chiller - Wire EDM (POB 17982) | Affinity | 22938 | 38-239-425 | Machine Shop | 7/8/2005 | 1 ST | $4,581.50 | 50.00% | $0.00 | 5% | |
| 120 | U050-304 | Toolbox | Craftsman | | | Machine Shop | | 1 E | $754.99 | 50.00% | $1,157.67 | 5% | |
| 121 | U050-305 | Brain Gage Conditioner (POB 17309) | System 3R | | 38-201-3-ATID | Machine Shop | 6/29/2005 | 2 ST | $3,041.25 | 50.00% | $3,273.84 | 5% | UN17787856505/30-305 |
| 122 | U050-306 | Tooling - Wire EDM (POB 17724) | System 3R | | 38-280-1 | Machine Shop | 6/29/2005 | 2 ST | $435.00 | 50.00% | $1,370.25 | 5% | UN17787856505/30-306 |
| 123 | U050-307 | Tooling - Wire EDM (POB 17722) | System 3R | | 38-239-425 | Machine Shop | 7/8/2005 | 1 E | $66,335.00 | 50.00% | $374,450.00 | 5% | UN17787856505/30-307 |
| 124 | U050-308 | Tooling - Wire EDM (POB 17724) | System 3R | MC25 | | Machine Shop | 6/29/2005 | 1 ST | $14,170.00 | 50.00% | $8,675.63 | 5% | UN17787856505/30-308 |
| 125 | U050-309 | Tooling - Wire EDM (POB 17724) | System 3R | V093730 | | Machine Shop | 6/29/2005 | 1 E | $373.50 | 50.00% | $5696.38 | 5% | UN17787856505/30-309 |
| 126 | U050-310 | Rolling Mill (POB 17591) | 3M | | NA | Production Xstal Room | 9/1/2005 | 1 ST | $4,081.50 | 50.00% | $7,216.88 | 5% | UN17787856505/30-310 |
| 127 | U050-512 | Annealing Furnace (POB 17890) | Carbolite | CTF12-65-550 | | Machine Shop | 9/15/2005 | 1 ST | $880.00 | 50.00% | $41,401.75 | 5% | UN17787856505/30-512 |
| 128 | U050-514 | Tooling - Wire EDM Anvil (POB 17891) | Grener | | | Machine Shop | 9/21/2005 | 1 STE | $10,500.00 | 50.00% | $16,657.50 | 5% | UN17787856505/30-514 |
| 129 | U050-315 | Tooling - Wire EDM (POB17892) | System 3R | | | Machine Shop | 7/27/2005 | 1 E | $796.00 | 50.00% | $1,253.70 | 5% | UN17787856505/30-315 |
| 130 | U050-316 | Tooling - Bang V-Block (POB 17723) | Charmex Machine & Tool | ALPA 75 | | Machine Shop | 4/26/2005 | 1 ST | $157.95 | 50.00% | $248.77 | 5% | |
| 131 | U050-319 | Master Cam software (POB 17573) | Mill-West Tech | | | Machine Shop | | 1 STE | | 50.00% | | 5% | |
| 132 | U050-320 | Solid Edge software (POB 17419) | Solid Edge | | | Erio Summers | 9/14/2005 | 1 STE | $157.95 | 50.00% | | 5% | |
| 133 | U050-521 | Caliber Digital 0 to 6" (POB 17983) | EXCO | | | Machine Shop | 10/31/2005 | 1 E | $157.95 | 50.00% | | 5% | |
| 134 | U050-522 | Caliber Digital 0 to 6" (POB 17982) | EXCO | | | Machine Shop | 10/31/2005 | 1 E | | 50.00% | | 5% | |

ETREMA Products, Inc.

| Asset # | SN | Description | Manufacturer | Model | Reg SN | Location | Acqu Date | Qty | | Repair Cost | % | % | Ext Cost | ALL Transferred from N00014-40-C-0165 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 1250-323 | Caliper,Digital-6 to 8" (PO# 17693) | ENCO | | | Machine Shop | 10/31/2005 | 1 | E | $157.85 | 50.00% | 5% | $242.77 | |
| 136 | 1250-324 | Magnetic Stacking Block (PO# 17570) | Hermann Schmidt | | | Machine Shop | 11/20/2005 | 1 | ST | $1,210.00 | 50.00% | 5% | $1,905.75 | |
| 137 | 1250-325 | Sealant (PO# 17580) | J&L | | | Machine Shop | 11/20/2005 | 1 | ST | $204.60 | 50.00% | 5% | $322.72 | |
| 138 | 1250-326 | Cylinder Square, 3" (PO# 17580) | J&L | | | Machine Shop | 11/20/2005 | 1 | ST | $133.00 | 50.00% | 5% | $209.45 | |
| 139 | 1250-327 | Magnetic Chuck & Sine Plate (PO# 17569) | J&L | SPA6-51, MC-66,FP-51 | | Machine Shop | 11/20/2005 | 1 | ST | $1,375.68 | 50.00% | 5% | $2,166.66 | |
| 140 | 1250-328 | Stress Annealing Equipment (PO# 17570) | MTS | Model 653 | | Production X-stal Room | 4/21/2006 | 1 | E | $46,310.00 | 50.00% | 5% | $72,938.25 | UN177876950-950-508 |
| 141 | 1250-336 | PBFS Wire EDM Metal Maker Software(PO# 0016551) | Camsis | V953.12 Build 6 | 33021249 | Machine Shop | 1/22/2007 | 1 | E | $5,303.25 | 40.00% | 5% | $7,563.13 | UN177876950-950-336 |
| 142 | 1250-337 | HXL Channel5 Software, ES520 (PO# 0016745) | Oxford Instruments | H1-061, H1-051, H1-007 | | Eric Summers | 6/12/2007 | 1 | STE | $4,300.00 | 40.00% | 5% | $6,384.00 | UN177876950-950-337 |
| 143 | 1250-338 | Lakeshore 720 Probe | Lakeshore | HXNA-1500-VR | NOA0071 | Lab 1 | | 1 | STE | $685.00 | 40.00% | 5% | $974.61 | |
| 144 | 1250-345 | Cabinet | McMaster Carr | Nercules HD | | Production X-stal Room | 8/30/2002 | 1 | E | $709.72 | 58.61% | 7% | $1,200.00 | |
| 145 | 1250-351 | Miller Syncrowave 250 DX, TIG Welding (PO# 0016954) | Miller | Syncrowave 250 DX | LK21C022 | Production X-stal Room | 10/9/2006 | 1 | E | $3,400.00 | 40.00% | 5% | $4,666.00 | |
| 146 | 1250-352 | Welding Positioner (PO# 0016920) | Atlas | XT-100 | 1-0947 | Production X-stal Room | 10/9/2006 | 1 | E | $997.74 | 40.00% | 5% | $1,466.86 | |
| 147 | 1250-353 | 3-Jaw Chuck (PO# 0016920) | Toolmex Corp. | 32X-6" | 936998 | Production X-stal Room | 10/9/2006 | 1 | E | $314.29 | 40.00% | 5% | $462.01 | |
| 148 | 1250-354 | Kurt Vise (PO# 0009303) | McMaster Carr | D675 | SN 221737 | Manufacturing | 3/2/2011 | 1 | E | $460.00 | 40.00% | 5% | $706.97 | |

RED FONT = Transfer from N00014-69-C-0053
BLUE FONT = Transfer from N00014-40-C-0165
ALL Transferred from N00014-40-C-0165

CONTRACT N00014-13-C-0361
CONTRACT N00014-10-C-0361

ETREMA Products, Inc.

Indicates submission on PCARRS request

| Internal Audit Date | Inspector | | Success Rate |
|---|---|---|---|
| 7/13/2007 | MB | randomly selected items, found 26 out of 27 items (missing USG-050) | 96% |
| 7/24/2008 | MB | full audit, could not find ID#'s -007, -009, -030, -050, -125, -139, -141, -145, | 96% |
| 11/10/2008 | ES | Relieved of responsibility for above via LTDD system | |
| 9/1/2009 | MB/ES/SR | full audit, could not find ID#'s -087 | 99.5% |
| 8/17/2010 | MA/MB/RM | full audit completed | 100.0% |
| | | discovered that the following UGS's were inoperable: 137, 156, 330, 332, 334 | |
| 6/9/2011 | MB | Changes made due to external audit results by Dina W., DCMA | |
| | | Changed location of USG-008, to Library/Holding Area | |
| | | Updated location of USG-053 thru -063, to Wire Saw Area | |
| | | Deleted Asset# 123, redundant, moved Acq. Cost to Asset # 124 | |
| | | Changed location of USG-136 thru-138 to Production X-stal Room | |
| | | Changed location of USG-144 & -146 to Audio Test Bench/Lab 3 | |
| | | Deleted USG-148, -149, -150 not assigned to any equipment | |
| | | Added SN to USG-156 (8771) | |
| | | Updated Type Classifications per new FARS requirements; M (material), E (equipment), ST (special tooling), and STE (special test equipment) | |
| 8/23/2012 | MA | full audit completed | 100% |
| | | Eliminated USG-008 from list. Dispositioned via LTDD | |
| 11/30/2012 | ES | LTDD case S2401A110059 completed; relieved of responsibility for USG-137, 156, 330, 332, anc | 100% |
| | | Removed from records. | |

6/28/2016

ETREMA Products, Inc.

| | | | |
|---|---|---|---|
| 8/14/2013 | MA | full audit completed - no discrepancies identified. | 100% |
| 10/24/2014 | MA | full audit completed - no discrepancies identified. | 100% |
| 8/10/2015 | MA | full audit completed - no discrepancies identified. | |
| 4/7/2016 | ES | S2401A-0146 PLCO directed EPI to mutilate/recycle/scrap to OH USG-032, 071, 086, 101, 102, 317, 318, 329, 346 - 350 | |
| 6/21/2016 | ES | S2401A-0796 PLCO directed EPI to mutilate/recycle/scrap to OH USG-013, 093, 069, 072, 073, 089, 090, 091, 121, 130, 311, 355, 331, 333, 335, 339, 340, 341, 342, 343, 344 | |

ETREMA Products, Inc.

| Cat | CONTRACT N00014-10-C-0361 TypeCategory | Location | Qty 01/2009 | Qty 8/2011 | Unit Cost | G&A | Fee | Cost 8/1/2009 | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Terfenol-D alloy, as-rec'd (TDA1) | Crystal Room - Contract Cabinet | 20.7 | | $ 305.00 | 50% | 5% | $ 9,943.76 | Inventory value |
| 2 | Terbium Metal, as rec'd | Crystal Room - Contract Cabinet | 12.9 | | $ 953.80 | 55% | 5% | $ 20,024.79 | Inventory value |
| 3 | Dysprosium Metal, as rec'd | Crystal Room - Contract Cabinet | 28.6 | | $ 185.90 | 55% | 5% | $ 8,852.99 | Inventory value |
| 4 | Terfenol-D laminated samples | Crystal Room - Contract Cabinet | 176.0 | | $ 1,000.00 | 55% | 5% | $ 286,440.00 | Inventory value for completed laminated rods (approx.) |
| 5 | Terfenol-D Samples | Crystal Room - Contract Cabinet | 140.8 | | $ 610.00 | 55% | 5% | $ 139,782.72 | Inventory value for completed rods; alloy 50% + labor 50% |
| 6 | Iron Metal | Crystal Room | 147.4 | | $ 11.02 | 55% | 5% | $ 2,643.99 | Vendor Invoice |
| 7 | Gallium metal, as rec'd | Crystal Room - Plexi cabinet | 7.5 | | $ 335.00 | 55% | 5% | $ 4,089.09 | Vendor Invoice |
| 8 | Galfenol Alloy | Crystal Room - Plexi cabinet | 16.1 | | $ 82.30 | 55% | 5% | $ 2,156.37 | Calculation of ratio of 22wt%Gallium to Iron |
| 9 | Galfenol Samples | Crystal Room - Plexi cabinet & Contract Cabinet | 11.3 | | $ 282.30 | 55% | 5% | $ 5,191.71 | Inventory value as alloy plus labor to produce (approx.) |
| 10 | Terfenol-D Alloy - Arc Melt | Crystal Room - Contract Cabinet | 1.8 | | $ 305.00 | 55% | 7% | $ 910.52 | Inventory value, same as virgin alloy |
| 11 | Terfenol-D scrap | Crystal Room - Contract Cabinet | 222.3 | | $ 152.50 | 55% | 7% | $ 56,224.39 | Inventory value as 1/2 value of virgin alloy |
| | | | | | | | | | |
| | **Wire Saw Supplies** | | | Qty 8/2011 | | | | | |
| 12 | WIRE SPOOL - 0.16X20KG | Wire Saw Cabinet | | 2 | $275.00 | 55% | 5% | $ 895.13 | |
| 13 | ENDLESS BELT (WIRE SUPPLY) - S-140 | Wire Saw Cabinet | | 2 | $790.00 | 55% | 5% | $ 2,571.45 | |
| 14 | ENDLESS BELT (SPINDLE) - S590X1765 | Wire Saw Cabinet | | 2 | $325.00 | 55% | 5% | $ 1,057.88 | |
| 15 | 12V 20 WATT HALOGEN BULB - 1361 | Wire Saw Cabinet | | 2 | $12.60 | 55% | 5% | $ 41.01 | |
| 16 | THK AFC - 70 GREASE - 2851090070000000 | Wire Saw Cabinet | | 5 | $29.00 | 55% | 5% | $ 235.99 | |
| 17 | THK AFC - 400 GREASE - 2851030400000000 | Wire Saw Cabinet | | 3 | $167.00 | 55% | 5% | $ 815.38 | |
| 18 | GUARROCI 600D2DU | Wire Saw Cabinet | | 15 | $6.00 | 55% | 5% | $ 146.48 | |
| 19 | BEARINGS - 6000VV | Wire Saw Cabinet | | 46 | $6.00 | 55% | 5% | $ 449.19 | |
| 20 | MAINLINEFILTER - AFF11B-04BC | Wire Saw Cabinet | | 1 | $85.40 | 55% | 5% | $ 138.99 | |
| 21 | TRANSVERSE WIRE PULLEY - C188012 | Wire Saw Cabinet | | 1 | $37.00 | 55% | 5% | $ 120.44 | |
| 22 | PROXIMITY SWITCH AMPLIFIER - E2C-JC4A | Wire Saw Cabinet | | 1 | $187.00 | 55% | 5% | $ 304.34 | |
| 23 | PROXIMITY SWITCH - E2C-X1R5EI | Wire Saw Cabinet | | 2 | $111.00 | 55% | 5% | $ 361.31 | |
| 24 | PROXIMITY SWITCH - E2C-X2A | Wire Saw Cabinet | | 4 | $98.00 | 55% | 5% | $ 637.98 | |
| 25 | WIRE PULLEY - G189003 | Wire Saw Cabinet | | 11 | $15.00 | 55% | 5% | $ 288.54 | |
| 26 | PULLEY SET SHAFT - G189019 | Wire Saw Cabinet | | 68 | $55.00 | 55% | 5% | $ 6,086.85 | |
| 27 | 50 X 6.L WIRE PULLEY - G189020 | Wire Saw Cabinet | | 34 | $8.00 | 55% | 5% | $ 442.68 | |
| 28 | 60 X 6.L WIRE PULLEY - G189021 | Wire Saw Cabinet | | 35 | $11.00 | 55% | 5% | $ 626.59 | |
| 29 | PULLEY SET SHAFT - G189026 | Wire Saw Cabinet | | 35 | $59.00 | 55% | 5% | $ 3,360.79 | |
| 30 | SLIDE WIRE PULLEY - G388016 | Wire Saw Cabinet | | 6 | $18.00 | 55% | 5% | $ 175.77 | |
| 31 | PULLEY BUSHING - G388015 | Wire Saw Cabinet | | 8 | $111.00 | 55% | 5% | $ 1,445.22 | |
| 32 | PULLEY POPULAR - G388036 | Wire Saw Cabinet | | 12 | $85.00 | 55% | 5% | $ 1,860.05 | |
| 33 | 60 X 14 L WIRE PULLEY - H289002 | Wire Saw Cabinet | | 4 | $35.00 | 55% | 5% | $ 227.85 | |
| 34 | SHAFT - J145005 | Wire Saw Cabinet | | 7 | $55.00 | 55% | 5% | $ 626.59 | |
| 35 | WIRE PULLEY E - J145006 | Wire Saw Cabinet | | 8 | $18.00 | 55% | 5% | $ 234.36 | |
| 36 | DU DRY BEARINGS - MB201SDU | Wire Saw Cabinet | | 87 | $3.50 | 55% | 5% | $ 495.57 | |
| 37 | THK GREASE GUN - MG70 | Wire Saw Cabinet | | 1 | $132.00 | 55% | 5% | $ 214.83 | |
| 38 | LAMP BULB - FOCUS24V01.1A | Wire Saw Cabinet | | 1 | $2.50 | 55% | 5% | $ 4.07 | |
| 39 | VISCOSITY CUP - VI-FZZC | Wire Saw Cabinet | | 2 | $391.00 | 55% | 5% | $ 1,272.71 | |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Southern District of Iowa

In re  __Etrema Products, Inc.__ _____    Case No. _____
                                        Debtor(s)              Chapter    __7__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | 8,500.00 |
   | Prior to the filing of this statement I have received | $ | 8,500.00 |
   | Balance Due | $ | 0.00 |

2.  $ __335.00__  of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  [Other provisions as needed]
        **Representation of the debtor at the meeting of creditors only.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **Excludes any challenges to receive Chapter 7 relief, relief from stay, or challenges to bankruptcy filing in general.**

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

   __June 30, 2016__ _____       /s/ Julie Johnson McLean
   _Date_                                            **Julie Johnson McLean**
                                                     _Signature of Attorney_
                                                     **Davis, Brown, Koehn, Shors & Roberts, P.C.**
                                                     **215 10th Street, Suite 1300**
                                                     **Des Moines, IA 50309**
                                                     **515-288-2500  Fax: 515-243-0654**
                                                     **juliemclean@davisbrownlaw.com**
                                                     _Name of law firm_

---

# United States Bankruptcy Court
## Southern District of Iowa

In re   **Etrema Products, Inc.**                           Case No. _____

                                     Debtor(s)         Chapter     **7** _____

## VERIFICATION OF MASTER ADDRESS LIST
## ON PAPER (CREDITOR MATRIX)

       I, the President/CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the attached Master Address List (creditor matrix), consisting of __10__ pages, and that it is true and correct to the best of my knowledge, information, and belief.

Date:    **June 30, 2016**                      **/s/ Jonathan Snodgrass**
                                              **Jonathan Snodgrass/President/CEO**
                                              Signer/Title

VER_MTRX (Rev. 04/00)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

Aaron McGregor
2527 Dillon Road
Marshalltown, IA 50158

AE Techron
2507 Warren Street
Elkhart, IN 46516

Alignex
7200 Metro Blvd.
Minneapolis, MN 55439

Allied Electronics, Inc.
Accounts Receivable Dept.
PO Box 2325
Fort Worth, TX 76113-2325

American Express
PO Box 0001
Los Angeles, CA 90096-8000

Ames Seed Capital, LLC
304 Main St.
Ames, IA 50010

AQ Magnit AD
Hr. Smirenski Str. 21
2240 Godetch
Bulgaria

Ariadne
Flottiligatan 61
721 31 Vasteras
Sverige SWEDEN

Artel Video Systems
5B Lyberty Way
Westford, MA 01886

Aspen Equipment
1525 SE Cortina Dr.
Ankeny, IA 50021

Astrum LLC
2600 Grand Ave., Suite 410
Des Moines, IA 50312

Bret Staehling
2911 Charlotte Ct. #103
Ames, IA 50014

Carl Zeiss Microscopy, LLC
One Zeiss Drive
Thornwood, NY 10594

CenturyLink
Business Services
PO Box 52187
Phoenix, AZ 85072-2187

Chroma Systems Solutions
19772 Pauling
Foothill Ranch, CA 92610

Cisco WebEx, LLC
16720 Collections Center Drive
Chicago, IL 60693

Communication Innovators, Inc.
PO Box 57037
Des Moines, IA 50317

Cresent Electric
PO Box 500
East Dubuque, IL 61025

Dan Bina
3460 Poplar Grove Av.
Jewell, IA 50130

Data Translation, Inc.
Measurement Computing Corp.
PO Box 842604
Boston, MA 02284-2604

David Westphal
11127 NE 56th Street
Elkhart, IA 50073

Davis Brown Law Firm
215 10th Street, Suite 1300
Des Moines, IA 50309

DCMA TWIN CITIES-S2401A
B.H. Whipple Federal Bldg.
One Federal Drive, Room 1150
Fort Snelling, MN 55111

Defense Contract Mgmt Agency Twin Cities
Norman Point II
5600 W. American Blvd. Suite 600
Bloomington, MN 55437-1448

DFAS COLUMB WEST ENTL
PO Box 182381
Columbus, OH 43218

DFAS-CO-JDCBB
PO Box 182317
Columbus, OH 43218-2317

DFAS-CO-JDCBB
3990 East Broad Street, Bldg. 21
Columbus, OH 43213-1152

DIAM Pest Control
PO Box 3955
Urbandale, IA 50323-3955

DIGI-KEY 266516
PO Box 250
Thief River Falls, MN 56701

DSPACE
50131 Pontiac Trail
Wixom, MI 48393-2020

Dura Magnetics
5500 Schultz Dr.
Sylvania, OH 43560

Durphy Packaging Company
47 Richard Road
Ivyland, PA 18974

Edge Technologies, Inc.
2500 N Loop Drive
Ames, IA 50010

EDM Tech Center Inc.
8479 Xerxes Ave N
Minneapolis, MN 55444-1468

Electric Wholesale Co.
PO Box 1643
314 S 17th St.
Ames, IA 50010

ELMO Motion Control
42 Technology Way
Nashua, NH 03060

Eric Summers
4110 NW 2nd Ct.
Ankeny, IA 50023

Federal Express
DEPT CH PO Box 10306
Palatine, IL 60055-0306

First American Bank
PO Box 71155
Clive, IA 50325

First American Bank
1530 South Duff, Suite 1
Ames, IA 50010

First Bankcard
PO Box 2818
Omaha, NE 68103-2818

Gateway Hotel Conference Ctr.
2100 Green Hills Drive
Ames, IA 50014

Global Reach Internet Prod.
2321 N. Loop Drive, Suite 101
Ames, IA 50010

Hokel Machine Supply
224 Duff Avenue
Ames, IA 50010

Howe's Welding
811 South Duff
Ames, IA 50010

Igus, Inc.
PO Bo x14349
East Providence, RI 02914-0349

Ingersoll-Rand Company
15768 Collections Center Drive
Chicago, IL 60693

Iowa State Univ, Research Park Corp.
1805 Collaboration Place, Suite 1250
Ames, IA 50010

Iowa State Univ. Research Park Corp.
1805 Collaboration Place, Suite 1250
Ames, IA 50010-9166

Iowa State Univ. Research Park Corp.
Suite 4050, Building 4
2711 South Loop Drive
Ames, IA 50010

Iowa State University
ISU Treasurer's Office -Rm 122
Beardshear Hall
Grinnell, IA 50112-2023

Jim Popken
921 9th St. #303
Ames, IA 50010

John Harrenga
4943 Hemingway Dr.
Ames, IA 50010

Jonathan Snodgrass
4817 NE 38th St.
Des Moines, IA 50317

Julie Slaughter Zrostlik
2610 Pierce Ave.
Ames, IA 50010

Kansas Gun Drilling
2204 W Harry Ct.
Wichita, KS 67213

Kelly Cleaning Service
PO Box 154
Nevada, IA 50201

Kevin Martin
3549 Saratoga Ave
Jewell, IA 50130

Kinetic Structures
1731 W. Rose Garden Lane #1
Phoenix, AZ 85027

Larry Hallett
PO Box 226
403 First St.
Collins, IA 50055

Leighton Machine and Tool
57595 Quincy Road
Lewis, IA 51544

Less Common Metals Ltd.
Subsidiary of Great Western
Unit 2 Hooton Park
North Road, Ellesmere Port
Cheshire UK

Lockrey Manufacturing
203 Matzinger Road
Toledo, OH 43612

Lori Lacy
728 8th Street
Nevada, IA 50201

LWBJ
4200 University Ave. Suite 410
West Des Moines, IA 50266

Magnet Applications
12 Industrial Drive
Du Bois, PA 15801

Manpower
Attn: IA A/R
1119 Regis Court Suite 26
Eau Claire, WI 54701

Marstrom Composite AB
Lucernavagen 9
593 50 Vastervik
SWEDEN

Matheson-Linweld
PO Box 845502
Dallas, TX 75284-5502

McMaster-Carr
PO Box 7690
Chicago, IL 60680-7690

Mechanical Comfort, Inc.
302 Sondrol Avenue
Ames, IA 50010-9104

Mercer H & B Admin LLC
PO Box 730182
Dallas, TX 75373-0182

Mi-Tech Metal Inc.
PO Box 1627
Indianapolis, IN 46206

Microflex
4353 Solutions Center
Chicago, IL 60677-4003

Mid-Iowa Computers
537 6th Street
Nevada, IA 50201

Mike Walsh
2510 SW Woodside Ct.
Ankeny, IA 50023

Mobile Mini, Inc.
PO Box 740773
Cincinnati, OH 45274-0773

Mouser Electronics
PO Box 99319
Fort Worth, TX 76199-0319

MSC Industrial Supply Co.
Dept. CH 0075
Palatine, IL 60055-0075

NetWorks Inc.
2255 73rd Street
Windsor Heights, IA 50324

Newark Element14
33190 Collection Center Drive
Chicago, IL 60639-0331

Odin Industries, Inc.
740 Hicks Drive
Elburn, IL 60119-9059

Office of Naval Research
ONR 254 Pleshette Brown
875 North Randolph St.
Arlington, VA 22203-1995

Omega Engineering, Inc.
PO Box 405369
Atlanta, GA 30384-5369

P.D. Peterka & Associates
675 North Progress Drive
Saukville, WI 53080

Pave Technology
2751 Thunder Hawk Ct.
Dayton, OH 45414

Petroleum Geo-Services, Inc.
15150 Memorial Drive
Houston, TX 77079

Precision Econowind
8940 North Fork Drive
North Fort Myers, FL 33903

Premier
PO Box 856699
Minneapolis, MN 55485-6699

Premier Office Equipment
1510 E Olive St.
Marshalltown, IA 50158

QorTek, Inc.
1965 Lycoming Creek Road, Suite 205
Williamsport, PA 17701

QorTek, Inc.
1965 Lycoming Creek Rd, Suite 205
Williamsport, PA 17701

Rachel Dudley
322 24th St.
Ames, IA 50010

Ramco Innovations
PO Box 65310
1207 Maple Street
West Des Moines, IA 50265

Reppert Rigging & Hauling
PO Box 555
1420- 11th Ave.
Altoona, IA 50009

Richard Kaufman
3214 Evergreen Rd.
Ames, IA 50014

Rick Zrostlik
2610 Pierce Ave
Ames, IA 50010

RSM US LLP
5155 Payshpere Circle
Chicago, IL 60674

Sam's Club
PO Box 530970
Atlanta, GA 30353-0970

Sargent Metal Fabricating
650 Arrasmith Trail
Ames, IA 50010

Schlotfeldt Consulting
25813 580th Ave.
Nevada, IA 50201

Scott Roberts
122 W Meadowlark Ct.
Ankeny, IA 50021

Sean Stolper
813 SE Cortina Dr.
Ankeny, IA 50021

Simmons Perrine Moyer Bergman PLC
Attn: Lynn Wickham Hartman
115 Third St. SE, Suite 1200
Cedar Rapids, IA 52401

Solon Manufacturing Co.
PO Box 74419
Cleveland, OH 44194-4419

Staples Contract and Commercial
PO Box 414524
Boston, MA 02241-4524

Stonite Coil Corporation
Route 156
PO Box 11036
Yardville, NJ 08620

Subvision AB
Fjelie Skola
S-237 91 Bjarred
SWEDEN

Taylor Hobson Inc.
PO Box 95706
Chicago, IL 60694

Technical Glass Products, Inc.
881 Callandar Blvd.
Painesville, OH 44077

The E. Jordan Brookes Co., Inc.
PO Box 2220
Santa Fe Springs, CA 90670-2220

Todd Reinders
10830 NW 105th Ct.
Granger, IA 50109

Tompkins Industries, Inc.
2535 Delaware
Des Moines, IA 50317

ULINE
PO Box 88741
Chicago, IL 60680-1741

United Parcel Service
Lockbox 577
Carol Stream, IL 60132-0577

UPS Freight
28013 Network Place
Chicago, IL 60673

VDM Solutions
10941 West Mohawk Place
Boise, ID 83709

Vicki Anderson
904 Elm St.
Story City, IA 50248

Weaver Industries, Inc.
425 South 4th Street
PO Box 326
Denver, PA 17517-0326

Wells Fargo Financial Leasing
PO Box 10306
Des Moines, IA 50306-0306

Wells Fargo Financial Leasing, Inc.
800 Walnut, 4th Floor
Des Moines, IA 50309

# United States Bankruptcy Court
## Southern District of Iowa

In re   __Etrema Products, Inc.__          Case No. _____

Debtor(s)        Chapter   __7__ _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Etrema Products, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Edge Technologies, Inc. - 100%**
**2500 N Loop Drive**
**Ames, IA 50010**

☐ None [*Check if applicable*]

__June 30, 2016__             __/s/Jonathan Snodgrass__

Date                     Jonathan Snodgrass, President/CEO