# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF IOWA
### CENTRAL DIVISION

| | | |
|---|---|---|
| In re: Etrema Products, Inc. | § | Case No.  16-01352-ALS7 |
| | § | |
| | § | |
| Debtor(s) | § | |

## INTERIM TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this interim Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on June 30, 2016.  The undersigned trustee was appointed on June 30, 2016.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of            $            867,488.19

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 184,528.52 |
| Administrative expenses | 62,010.42 |
| Bank service fees | 5,821.84 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 1,635.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]     $ | 613,492.41 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.   The deadline for filing  non-governmental claims in this case was 10/03/2016
and the deadline for filing governmental claims was 12/27/2016.  All claims of each class
which will receive a distribution have been examined and any objections to the allowance
of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any
claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed interim distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is
$46,542.66.  To the extent that additional interest is earned before case closing, the maximum
compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the
sum of $46,542.66, for a total compensation of $46,542.66.[2] In addition, the trustee
received reimbursement for reasonable and necessary expenses in the amount of $0.00
and now requests reimbursement for expenses of $287.41, for total expenses of
$287.41.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the
foregoing report is true and correct.

Date: 05/09/2017               By: /s/Charles L Smith
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph
may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| Case Number: | 16-01352-ALS7 | Trustee: | (350260) | Charles L Smith |
| Case Name: | Etrema Products, Inc. | Filed (f) or Converted (c): | 06/30/16 (f) | |
| | | §341(a) Meeting Date: | 07/28/16 | |
| Period Ending: | 05/09/17 | Claims Bar Date: | 10/03/16 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ACCOUNTS RECEIVABLE - Nortim, Inc. | 600.00 | 600.00 | | 600.00 | FA |
| 2 | Cash on Hand | 361.43 | 361.43 | | 362.53 | FA |
| 3 | BANK ACCOUNTS-First American Bank-Checking | 12,018.44 | 12,018.44 | | 0.00 | FA |
| 4 | BANK ACCOUNTS-First American Bank-Savings | 4,200.91 | 4,200.91 | | 0.00 | FA |
| 5 | BANK ACCOUNTS-First American Bank - Employee Withheld Flex Funds | 962.89 | 962.89 | | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLE - Turkana, Inc. | 52,354.54 | 52,354.54 | | 0.00 | FA |
| 7 | ACCOUNTS RECEIVABLE - Ecolab, Inc. | 10,215.00 | 10,215.00 | | 10,215.00 | FA |
| 8 | ACCOUNTS RECEIVABLE - Briggs & Stratton Corp. | 32,598.20 | 32,598.20 | | 0.00 | FA |
| 9 | ACCOUNTS RECEIVABLE - Husqvarna Group | 1,934.45 | 1,934.45 | | 1,934.45 | FA |
| 10 | ACCOUNTS RECEIVABLE - Stihl, Inc. | 112,124.79 | 112,124.79 | | 90,984.79 | FA |
| 11 | ACCOUNTS RECEIVABLE - Petroleum Geo-Services | 285,657.64 | 285,657.64 | | 251,112.76 | FA |
| 12 | ACCOUNTS RECEIVABLE - Badger Explorer | 20,000.00 | 20,000.00 | | 19,981.00 | FA |
| 13 | ACCOUNTS RECEIVABLE - Feonic | 40,000.00 | 40,000.00 | | 0.00 | 40,000.00 |
| 14 | ACCOUNTS RECEIVABLE - Qortek | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 15 | ACCOUNTS RECEIVABLE - Petroleum Geo-Services | 217,922.88 | 217,922.88 | | 197,137.76 | FA |
| 16 | STOCK AND BUSINESS INTERESTS - Asturm LLC - STARS - Law Enforcement Product.  EIN 26-1223107, 87,734 Class A Membership Units | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Raw Materials - TDA, TB, DY, TDE, Magnet (see attached list) | 146,615.39 | 146,615.39 | | 0.00 | FA |
| 18 | Work in Progress - Finished goods, including goods held for resale, 115-100-00 Actuators. Location: 2500 N. Loop Drive, Ames, IA  50010 (see attached list) | 136,667.88 | 136,667.88 | | 0.00 | FA |
| 19 | Office Furniture-Executive Desks (2), Free Standing Desks (4), Office Chairs (20), Side Chairs (13), Small Conference Table, Filing Cabinets - 4 dr metal tall (30), filing cabinet - 4 dr. side, wood, filing cabinet - 4 dr side, metal (10), filing cabinet - 3 dr. side, metal, filing cabinet - 2 dr. side, cubicles in Hon | 12,771.94 | 12,771.94 | | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | | |
|---|---|---|
| **Case Number:** 16-01352-ALS7 | **Trustee:** | (350260)    Charles L Smith |
| **Case Name:** Etrema Products, Inc. | **Filed (f) or Converted (c):** | 06/30/16 (f) |
| | **§341(a) Meeting Date:** | 07/28/16 |
| **Period Ending:** 05/09/17 | **Claims Bar Date:** | 10/03/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | furniture system including 72x72 (8), 72x108 (4), 108x108 (8), executive (4), wall mounted whiteboards (6) Mosler file safe, locking cabinet (11), work bench - maple top (34), work bench - vinyl top (17), metal inventory shelves (17); metal multi-drawer cabinets (2) (see attached lists) | | | | | |
| 20 | Office Equipment - Desktop computers (21), Laptop computers (8), Server, Network Switch, Network Hub (20), Wi-Fi (8), Projectors (2), laser printer, tractor fee printer, office shredders (see attached lists) | 7,620.00 | 7,620.00 | | 0.00 | FA |
| 21 | AUTOMOBILES AND OTHER VEHICLES - 2004 Chevy Silverado K2500 VIN #1GCGK23U64F231118 (76,000 miles) | 14,690.00 | 14,690.00 | | 10,500.00 | FA |
| 22 | Other Machinery, Fixtures, and Equipment - See attached lists | 180,782.52 | 180,782.52 | | 0.00 | FA |
| 23 | Drawing Packages for Standard Actuators | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 24 | Source Code for AMS Control System | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 25 | Drawing Packages for AMS | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 26 | US Patent 6,273,966 High Performance Rare Earth-Transition Metal Magnetostrictive Materials - composition of matter patent for Terfenol-D expires 12-3-2018 | 120,833.33 | 120,833.33 | | 0.00 | FA |
| 27 | Foreign filing of above in Japan and Canada - composition of matter patent for Terfenol-D expires 12-3-2018 | 120,833.33 | 120,833.33 | | 0.00 | FA |
| 28 | Standard Operating Procedures for TERFENOL-D Crystal Growth and Machining | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 29 | Standard Operating Procedures for Assembly of TERFENOL-D based actuators | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 30 | www.etrema.com | 0.00 | 0.00 | | 0.00 | FA |
| 31 | SolidWorks - Premium License, CAD and 3D | 997.50 | 997.50 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-01352-ALS7 | **Trustee:** (350260)  Charles L Smith |
| **Case Name:** Etrema Products, Inc. | **Filed (f) or Converted (c):** 06/30/16 (f) |
| | **§341(a) Meeting Date:** 07/28/16 |
| **Period Ending:** 05/09/17 | **Claims Bar Date:** 10/03/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Modeling Software | | | | | |
| 32 | SolidWorks - Professional License, CAD and 3D Modeling Software - Qty 4 | 2,990.00 | 2,990.00 | | 0.00 | FA |
| 33 | Matlab - Mathematical Software with signal processing and Control toolboxes | 2,050.00 | 2,050.00 | | 0.00 | FA |
| 34 | Matlab - Mathematical Software with signal processing toolbox - Qty 3 | 1,550.00 | 1,550.00 | | 0.00 | FA |
| 35 | Matlab - Mathematical Software, Flexible License no toolboxes | 1,050.00 | 1,050.00 | | 0.00 | FA |
| 36 | Star Modal - Modal analysis software | 1,250.00 | 1,250.00 | | 0.00 | FA |
| 37 | COMSOL Multiphysics - Finite element analysis software and various Modules | 3,638.50 | 3,638.50 | | 0.00 | FA |
| 38 | CadSoft Eagle - Professional - Printed circuit board CAD software - Qty 2 | 1,145.00 | 1,145.00 | | 0.00 | FA |
| 39 | Verizon Refund  (u) | 0.00 | 0.00 | | 12.90 | FA |
| 40 | Mobile Rebate  (u) | 0.00 | 0.00 | | 12.00 | FA |
| 41 | Etrema assets excluding in ground tank, any  (u) government owned equipment, accounts receivable & 2004  Chevrolet Silverado pickup. | 0.00 | 0.00 | | 281,635.00 | 0.00 |
| **41** | **Assets**   **Totals** (Excluding unknown values) | **$2,849,436.56** | **$2,849,436.56** | | **$867,488.19** | **$40,000.00** |

**Major Activities Affecting Case Closing:**

Trustee is pursuing additional account receivables.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | September 30, 2017 | **Current Projected Date Of Final Report (TFR):** | September 30, 2017 |

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-01352-ALS7 | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Etrema Products, Inc. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1466 - Accounts Receivable |
| **Taxpayer ID #:** **-***4093 | **Blanket Bond:** $8,514,000.00 (per case limit) |
| **Period Ending:** 05/09/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/18/16 | {1} | Nortim, Inc. | Turnover of non-exempt Accounts Receivable | 1121-000 | 600.00 | | 600.00 |
| 07/21/16 | {10} | Stihl | Turnover of non-exempt accounts receivable | 1121-000 | 67,212.14 | | 67,812.14 |
| 07/25/16 | {14} | Qortek, Inc. | Turnover of non-exempt accounts receivable | 1121-000 | 3,000.00 | | 70,812.14 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.21 | 70,788.93 |
| 08/01/16 | {11} | Petroleum Geo-Service, Inc. | Turnover of non-exempt accounts receivable | 1121-000 | 53,975.00 | | 124,763.93 |
| 08/03/16 | 101 | First American Bank | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 4210-000 | | 112,287.52 | 12,476.41 |
| 08/04/16 | 102 | Coral Reef Corp. | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to FAB (July 15-$2,549.68; July 31-$2,374.68) | | | 4,924.36 | 7,552.05 |
| | | | | 3210-600 | 4,825.00 | | 7,552.05 |
| | | | | 3220-610 | 99.36 | | 7,552.05 |
| 08/08/16 | {10} | Stihl | Turnover of non-exempt accounts receivable | 1121-000 | 23,772.65 | | 31,324.70 |
| 08/09/16 | {9} | Husqvarna | Turnover of non-exempt Accounts Receivable | 1121-000 | 1,934.45 | | 33,259.15 |
| 08/10/16 | 103 | Lori Lacy | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 3731-000 | | 168.00 | 33,091.15 |
| 08/12/16 | 104 | First American Bank | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 4210-000 | | 23,136.39 | 9,954.76 |
| 08/22/16 | 105 | Lori Lacy | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 3731-000 | | 204.00 | 9,750.76 |
| 08/22/16 | 106 | Coral Reef Corp. | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | | | 3,674.52 | 6,076.24 |
| | | | | 3731-000 | 3,600.00 | | 6,076.24 |
| | | | | 3732-000 | 74.52 | | 6,076.24 |
| 08/30/16 | 107 | Coral Reef  Corp. | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | | | 1,918.27 | 4,157.97 |
| | | | | 3731-000 | 1,843.75 | | 4,157.97 |
| | | | | 3732-000 | 74.52 | | 4,157.97 |
| 09/06/16 | 108 | Vicki Anderson | Payment pursuant to  8/3/16 Stipulated Order re Adequate Protection to First American Bank | 3731-000 | | 28.50 | 4,129.47 |
| 09/19/16 | 109 | Coral Reef Corp. | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 3731-000 | | 1,650.00 | 2,479.47 |
| 10/14/16 | {11} | Petroleum Geo-Services, Inc. | Payment pursuant to 10/18/16 Order Approving Motion to Compromise | 1121-000 | 197,137.76 | | 199,617.23 |
| 10/18/16 | 110 | Coral Reef Corp. | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | | | 3,412.18 | 196,205.05 |
| | | | | 3732-000 | 49.68 | | 196,205.05 |
| | | | | 3731-000 | 3,362.50 | | 196,205.05 |

| | | |
|---|---|---|
| Subtotals : | $347,632.00 | $151,426.95 |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-01352-ALS7 | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Etrema Products, Inc. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1466 - Accounts Receivable |
| **Taxpayer ID #:** **-***4093 | **Blanket Bond:** $8,514,000.00  (per case limit) |
| **Period Ending:** 05/09/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/16 | 111 | First American Bank | Payment pursuant to 8/3/16 Stipulated Order<br>re Adequate Protection to First American Bank | 4210-000 | | 49,104.61 | 147,100.44 |
| 10/19/16 | 112 | Lori Lacy | Payment pursuant to 8/3/16 Stipulated Order<br>re Adequate Protection to First American Bank | 3732-000 | | 120.00 | 146,980.44 |
| 10/31/16 | 113 | Coral Reef Corp | Payment pursuant to 8/3/16 Stipulated Order<br>re Adequate Protection to First American Bank | | | 787.34 | 146,193.10 |
| | | | | 762.50 | 3731-000 | | 146,193.10 |
| | | | | 24.84 | 3732-000 | | 146,193.10 |
| 11/03/16 | {15} | PGS | Payment pursuant to 10/18/16 Order<br>Approving Motion to Compromise | 1121-000 | 197,137.76 | | 343,330.86 |
| 11/16/16 | 114 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving<br>App to Employ | | | 974.84 | 342,356.02 |
| | | | | 950.00 | 3731-000 | | 342,356.02 |
| | | | | 24.84 | 3732-000 | | 342,356.02 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 915.63 | 341,440.39 |
| 12/07/16 | 115 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving<br>App to Employ | 3731-000 | | 1,262.50 | 340,177.89 |
| 12/20/16 | 116 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving<br>App to Employ | | | 2,487.18 | 337,690.71 |
| | | | | 2,437.50 | 3731-000 | | 337,690.71 |
| | | | | 49.68 | 3732-000 | | 337,690.71 |
| 12/30/16 | 117 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving<br>App to Employ | | | 2,462.34 | 335,228.37 |
| | | | | 2,437.50 | 3731-000 | | 335,228.37 |
| | | | | 24.84 | 3732-000 | | 335,228.37 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 916.23 | 334,312.14 |
| 01/11/17 | 118 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving<br>App to Employ | 3731-000 | | 120.00 | 334,192.14 |
| 01/13/17 | 119 | Coral Reef Corp. | Payment pursuant to  7/7/16  Order Approving<br>App to Employ | | | 1,837.11 | 332,355.03 |
| | | | | 1,712.50 | 3731-000 | | 332,355.03 |
| | | | | 124.61 | 3732-000 | | 332,355.03 |
| 01/20/17 | 120 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving<br>App to Employ | 3731-000 | | 120.00 | 332,235.03 |
| 01/26/17 | {12} | Badger | Turnover of accounts receivable | 1129-000 | 19,981.00 | | 352,216.03 |
| 01/27/17 | 121 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving<br>Application to Employ | 3731-000 | | 360.00 | 351,856.03 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 973.84 | 350,882.19 |

Subtotals :  $217,118.76  $62,441.62

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-01352-ALS7 | |
| **Case Name:** | Etrema Products, Inc. | |
| **Taxpayer ID #:** | **-***4093 | |
| **Period Ending:** | 05/09/17 | |

| | |
|---|---|
| **Trustee:** | Charles L Smith (350260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1466 - Accounts Receivable |
| **Blanket Bond:** | $8,514,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/01/17 | 122 | Coral Reef Corp. | Payment pursuant to  7/7/16 Order Approving App to Employ | | | 1,424.61 | 349,457.58 |
| | | | | 1,325.00 | 3731-000 | | 349,457.58 |
| | | | | 99.61 | 3732-000 | | 349,457.58 |
| 02/16/17 | 123 | Coral Reef Corp. | Payment pursuant to  7/7/16 Order Approving App to Employ | | | 1,037.11 | 348,420.47 |
| | | | | 1,012.50 | 3731-000 | | 348,420.47 |
| | | | | 24.61 | 3732-000 | | 348,420.47 |
| 02/24/17 | 124 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving Application to Employ Voided on 03/03/17 | 3731-004 | | 360.00 | 348,060.47 |
| 02/24/17 | 125 | Coral Reef Corp. | Payment pursuant to  7/7/16 Order Approving App to Employ | 3731-000 | | 125.00 | 347,935.47 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 868.68 | 347,066.79 |
| 03/03/17 | 124 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving Application to Employ Voided: check issued on 02/24/17 | 3731-004 | | -360.00 | 347,426.79 |
| 03/03/17 | 126 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving Application to Employ | | | 87.67 | 347,339.12 |
| | | | | 72.00 | 3731-000 | | 347,339.12 |
| | | | | 15.67 | 3732-000 | | 347,339.12 |
| 03/09/17 | 127 | Telpner Peterson Law Firm, LLP | Payment pursuant to 3/7/17 Order Approving Application for Compensation | | | 18,008.85 | 329,330.27 |
| | | | | 17,204.00 | 3110-000 | | 329,330.27 |
| | | | | 804.85 | 3120-000 | | 329,330.27 |
| 03/16/17 | 128 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving App to Employ | | | 993.36 | 328,336.91 |
| | | | | 968.75 | 3731-000 | | 328,336.91 |
| | | | | 24.61 | 3732-000 | | 328,336.91 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 939.54 | 327,397.37 |
| 04/03/17 | 129 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving App to Employ | | | 1,661.72 | 325,735.65 |
| | | | | 1,612.50 | 3731-000 | | 325,735.65 |
| | | | | 49.22 | 3732-000 | | 325,735.65 |
| 04/17/17 | 130 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving App to Employ | 3731-000 | | 1,100.00 | 324,635.65 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 828.33 | 323,807.32 |
| 05/01/17 | 131 | Coral Reef Corp. | Payment pursuant to 7/7/16  Order Approving | | | 437.11 | 323,370.21 |

| | | | Subtotals : | | $0.00 | $27,511.98 | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-01352-ALS7 |
| Case Name: | Etrema Products, Inc. |
| Taxpayer ID #: | **-***4093 |
| Period Ending: | 05/09/17 |

| | |
|---|---|
| Trustee: | Charles L Smith (350260) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******1466 - Accounts Receivable |
| Blanket Bond: | $8,514,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | App to Employ | | | | |
| | | | 412.50 | 3731-000 | | | 323,370.21 |
| | | | 24.61 | 3732-000 | | | 323,370.21 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 564,750.76 | 241,380.55 | **$323,370.21** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 564,750.76 | 241,380.55 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$564,750.76** | **$241,380.55** | |

Printed: 05/09/2017 11:11 AM    V.13.30

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-01352-ALS7 | |
| **Case Name:** | Etrema Products, Inc. | |
| **Taxpayer ID #:** | **-***4093 | |
| **Period Ending:** | 05/09/17 | |

| | |
|---|---|
| **Trustee:** | Charles L Smith (350260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1467 - Checking Account |
| **Blanket Bond:** | $8,514,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/16 | {39} | Verizon Wireless | Refund from Verizon Wireless | 1229-000 | 12.90 | | 12.90 |
| 07/29/16 | {21} | George White Chevrolet | Payment pursuant to 8/23/16 Order Approving Notice of Intent to Sell | 1129-000 | 500.00 | | 512.90 |
| 08/12/16 | {2} | Telpner Peterson Law Firm | Turnover of non-exempt cash on hand | 1129-000 | 362.53 | | 875.43 |
| 08/25/16 | {40} | Mobil | Rebate offer | 1229-000 | 12.00 | | 887.43 |
| 08/30/16 | {21} | George White Chevrolet | Payment pursuant to 8/23/16 Order Approving Notice of Intent to Sell | 1129-000 | 10,000.00 | | 10,887.43 |
| 09/02/16 | 101 | CPA Global Limited | Patent Renewal - Acct #7436074 | 2420-000 | | 596.33 | 10,291.10 |
| 09/02/16 | 102 | Per Mar Security Services | Etrema building security | 2420-000 | | 109.14 | 10,181.96 |
| 09/02/16 | 103 | Premier | Copier lease | 2420-000 | | 6.67 | 10,175.29 |
| 09/19/16 | 104 | Iowa State University | Telecommunication charges at Etrema building | 2420-000 | | 445.59 | 9,729.70 |
| 09/20/16 | 105 | Wells Fargo Financial Leasing | Copier lease payment | 2420-000 | | 598.24 | 9,131.46 |
| 10/03/16 | 106 | Iowa State University | Telecommunication charges at Etrema building | 2420-000 | | 153.06 | 8,978.40 |
| 10/18/16 | {41} | TDVib LLC | Payment pursuant to 10/17/16 Order Granting Motion to Sell Free and Clear of Liens | 1229-000 | 269,250.00 | | 278,228.40 |
| 10/18/16 | 107 | Wells Fargo Financial Leasing | Copier lease payment | 2420-000 | | 853.86 | 277,374.54 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.60 | 277,108.94 |
| 11/18/16 | {7} | Ecolab | Turnover of  non-exempt accounts receivable | 1121-000 | 10,215.00 | | 287,323.94 |
| 12/13/16 | 108 | Iowa State University | Technology and phone services for Etrema Building | 2420-000 | | 268.66 | 287,055.28 |
| 01/27/17 | 109 | ADP, LLC | Preparation of W-2s for 2016 former employees | 2990-000 | | 419.80 | 286,635.48 |
| 03/30/17 | 110 | David Hove | Payment pursuant to 3/30/17  Order Approving Application for Compensation | | | 7,172.50 | 279,462.98 |
| | | | | 7,122.50 | 3410-000 | | 279,462.98 |
| | | | | 50.00 | 3420-000 | | 279,462.98 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **290,352.43** | **10,889.45** | **$279,462.98** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **290,352.43** | **10,889.45** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$290,352.43** | **$10,889.45** | |

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 6

| Case Number: | 16-01352-ALS7 | | Trustee: | Charles L Smith (350260) |
| Case Name: | Etrema Products, Inc. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1468 - Earnest Monies |
| Taxpayer ID #: | **-***4093 | | Blanket Bond: | $8,514,000.00  (per case limit) |
| Period Ending: | 05/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/16 | {41} | Scott H. Beckwith | Incoming wire for sealed bids | 1229-000 | 10,750.00 | | 10,750.00 |
| 08/31/16 | {41} | Briggs & Stratton | Incoming wire for sealed bids | 1229-000 | 445.00 | | 11,195.00 |
| 08/31/16 | {41} | Briggs & Straton | Incoming wire for sealed bids | 1229-000 | 1,000.00 | | 12,195.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.63 | 12,142.37 |
| 09/02/16 | {41} | Enerbee | Incoming wire for sealed bid | 1229-000 | 190.00 | | 12,332.37 |
| 09/28/16 | 101 | Briggs & Stratton c/o Michael Polsky | Return of earnest money deposit | 8500-002 | | 1,445.00 | 10,887.37 |
| 09/28/16 | 102 | EnerBee c/o Jocelyne Wasselin | Return of earnest money deposit<br>Stopped on 11/11/16 | 8500-005 | | 190.00 | 10,697.37 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.15 | 10,659.22 |
| 11/08/16 | | EnerBee | Refund deposit | 8500-002 | | 190.00 | 10,469.22 |
| 11/11/16 | 102 | EnerBee c/o Jocelyne Wasselin | Return of earnest money deposit<br>Stopped: check issued on 09/28/16 | 8500-005 | | -190.00 | 10,659.22 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 12,385.00 | 1,725.78 | $10,659.22 |
| Less: Bank Transfers | | 0.00 | 0.00 | |
| Subtotal | | 12,385.00 | 1,725.78 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $12,385.00 | $1,725.78 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******1466 | 564,750.76 | 241,380.55 | 323,370.21 |
| Checking # ******1467 | 290,352.43 | 10,889.45 | 279,462.98 |
| Checking # ******1468 | 12,385.00 | 1,725.78 | 10,659.22 |
| | $867,488.19 | $253,995.78 | $613,492.41 |

# Exhibit C

## Case:  16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:   10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13 | Wells Fargo Financial Leasing, Inc. 800 Walnut Street MAC N0005-055 Des Moines, IA 50309 <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured 07/12/16 | 8552 | $16,348.83 $0.00 | $0.00 | $0.00 |
| 54 | Iowa State University Research Park Corporation 1805 Collaboration Place, Suite 1250 Ames, IA 50010-9166 <4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)>,  100 | Secured 09/29/16 | | $480,103.25 $0.00 | $0.00 | $0.00 |
| 57 | First American Bank PO Box 71156 12333 University Ave Clive, IA 50325 <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured 10/03/16 | 6040 | $46,675.87 $0.00 | $0.00 | $0.00 |
| | Charles L Smith 25 Main Place, Suite 200 PO Box 248 Council Bluffs, IA 51502 <2100-00   Trustee Compensation>,  200 | Admin Ch.  7 06/30/16 | | $46,542.66 $46,542.66 | $0.00 | $46,542.66 |
| | Charles L Smith 25 Main Place, Suite 200 PO Box 248 Council Bluffs, IA 51502 <2200-00   Trustee Expenses>,  200 | Admin Ch.  7 06/30/16 | | $287.41 $287.41 | $0.00 | $287.41 |
| | Clerk U.S. Bankruptcy Court 110 E. Court, Suite 300 Des Moines, IA 50309 <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | Admin Ch.  7 06/30/16 | | $700.00 $700.00 | $0.00 | $700.00 |
| 56P | Davis Brown Law Firm 215 10th Street, Suite 1300 Des Moines, IA 50309 <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 10/03/16 | | $16,966.00 $9,360.00 | $0.00 | $9,360.00 |
| NOTFILED | David Westphal 11127 NE 56th Street Elkhart  IA 50073 <5200-00   Unsecured Claims Allowed>,  505 | Priority 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:   10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | John Harrenga<br>4943 Hemingway Dr. Ames<br> IA 50010<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mike Walsh<br>2510 SW Woodside Ct. Ankeny<br> IA 50023<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 6 | Lori Lacy<br>728 8th Street<br>Nevada, IA 50201<br><5300-00   Wages>,  510 | Priority<br>07/11/16 | | $7,000.00<br>$7,000.00 | $0.00 | $7,000.00 |
| 8P | Eric Summers<br>4110 NW 2nd Ct.<br>Ankeny, IA 50023<br><5300-00   Wages>,  510 | Priority<br>07/11/16 | | $12,850.00<br>$12,850.00 | $0.00 | $12,850.00 |
| 10 | Sean Stolper<br>813 SE Cortina Dr.<br>Ankeny, IA 50021<br><5300-00   Wages>,  510 | Priority<br>07/11/16 | | $5,927.43<br>$5,927.43 | $0.00 | $5,927.43 |
| 12P | Bret Staehling<br>2911 Charlotte Cir. #103<br>Ames, IA 50014<br><5300-00   Wages>,  510 | Priority<br>07/12/16 | | $8,419.58<br>$8,419.58 | $0.00 | $8,419.58 |
| 17P | Kevin R. Martin<br>3549 Saratoga Ave.<br>Jewell, IA 50130<br><5300-00   Wages>,  510 | Priority<br>07/13/16 | | $6,109.19<br>$6,109.19 | $0.00 | $6,109.19 |
| 20P | Todd A Reinders<br>10830 NW 105th Ct<br>Granger, IA 50109<br><5300-00   Wages>,  510 | Priority<br>07/14/16 | | $9,536.89<br>$9,536.89 | $0.00 | $9,536.89 |
| 21P | Julie Slaughter Zrostlik<br>66609 248th St.<br>Nevada, IA 50201<br><5300-00   Wages>,  510 | Priority<br>07/14/16 | | $3,833.50<br>$3,833.50 | $0.00 | $3,833.50 |
| 22 | Rick Zrostlik<br>66609 248th St.<br>Nevada, IA 50201<br><5300-00   Wages>,  510 | Priority<br>07/14/16 | | $9,692.16<br>$9,692.16 | $0.00 | $9,692.16 |

# Exhibit C

**Case: 16-01352-ALS7        Etrema Products, Inc.**

Claims Bar Date:    10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25 | Vicki Anderson<br>904 Elm Ave.<br>Story City, IA 50248<br><5300-00   Wages>,  510 | Priority<br>07/16/16 | | $7,046.28<br>$7,046.28 | $0.00 | $7,046.28 |
| 26P | Jonathan Snodgrass<br>4817 NE 38th St.<br>Des Moines, IA 50317<br><5300-00   Wages>,  510 | Priority<br>07/18/16 | | $12,850.00<br>$12,850.00 | $0.00 | $12,850.00 |
| 33P | Scott Roberts<br>122 W Meadowlark Ct.<br>Ankeny, IA 50021<br><5300-00   Wages>,  510 | Priority<br>07/26/16 | | $3,807.42<br>$3,807.42 | $0.00 | $3,807.42 |
| 34P | Richard Kaufman<br>3214 Evergreen Rd.<br>Ames, IA 50014<br><5300-00   Wages>,  510 | Priority<br>08/01/16 | | $12,850.00<br>$12,850.00 | $0.00 | $12,850.00 |
| 40P | Larry Hallett<br>PO Box 226<br>403 First St.<br>Collins, IA 50055<br><5300-00   Wages>,  510 | Priority<br>08/13/16 | | $7,212.91<br>$7,212.91 | $0.00 | $7,212.91 |
| 41 | Aaron McGregor<br>429 E Dunkerton Rd<br>Waterloo, IA 50703<br><5300-00   Wages>,  510 | Priority<br>08/15/16 | | $1,386.47<br>$1,386.47 | $0.00 | $1,386.47 |
| 47P | Rachel Dudley<br>322 24th St.<br>Ames, IA 50010<br><5300-00   Wages>,  510 | Priority<br>08/20/16 | | $2,900.02<br>$2,900.02 | $0.00 | $2,900.02 |
| 50P | Dan Bina<br>3460 Poplar Grove Av.<br>Jewell, IA 50130<br><5300-00   Wages>,  510 | Priority<br>09/19/16 | | $3,905.30<br>$3,905.30 | $0.00 | $3,905.30 |
| 53P | Jim N Popken<br>Unit 303<br>921 9th Street<br>Ames, IA 50010<br><5300-00   Wages>,  510 | Priority<br>09/29/16 | | $6,654.56<br>$6,654.56 | $0.00 | $6,654.56 |

# Exhibit C

## Case:  16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:   10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | MSC Industrial Supply<br>75 maxess road<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/01/16 | 4314 | $1,460.41<br>$1,460.41 | $0.00 | $1,460.41 |
| 2 | MAGNET APPLICATIONS, INC.<br>12 INDUSTRIAL DRIVE<br>DUBOIS, PA 15801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/07/16 | R001 | $5,799.60<br>$5,799.60 | $0.00 | $5,799.60 |
| 3 | Weaver Industries, Inc.<br>425 South 4th Street<br>PO Box 326<br>Denver, PA 17517-0326<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/07/16 | | $1,324.01<br>$1,324.01 | $0.00 | $1,324.01 |
| 4 | AE Techron Inc.<br>2507 Warren St.<br>Elkhart, IN 46516<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/08/16 | C230 | $19,400.00<br>$19,400.00 | $0.00 | $19,400.00 |
| 5 | Manpower Inc of Des Moines dba Manpower<br>PO Box 3037<br>Eau Claire, WI 54702<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/08/16 | KDEM | $18,547.20<br>$18,547.20 | $0.00 | $18,547.20 |
| 7 | Reppert Rigging & Hauling<br>PO Box 555<br>1420- 11th Ave.<br>Altoona, IA 50009<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/11/16 | 2294 | $5,975.00<br>$5,975.00 | $0.00 | $5,975.00 |
| 8U | Eric Summers<br>4110 NW 2nd Ct.<br>Ankeny, IA 50023<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/11/16 | | $11,630.59<br>$0.00 | $0.00 | $0.00 |
| 8U | Eric Summers<br>4110 NW 2nd Ct.<br>Ankeny, IA 50023<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/11/16 | | $4,874.34<br>$4,874.34 | $0.00 | $4,874.34 |
| 9 | Gateway Hotel and Conference Center<br>2100 Green Hills Dr<br>Ames, IA 50014-7898<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/11/16 | | $62.15<br>$62.15 | $0.00 | $62.15 |

# Exhibit C

### Case:  16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:    10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11 | Less Common Metals Ltd<br>Unit 2 Hooton Park<br>North Road, Ellesmere Port, CH65 1BL<br>Cheshire UK,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/12/16 | | $5,462.00<br>$5,462.00 | $0.00 | $5,462.00 |
| 12U | Bret Staehling<br>2911 Charlotte Cir. #103<br>Ames, IA 50014<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/12/16 | | $2,988.42<br>$0.00 | $0.00 | $0.00 |
| 14 | Communication Innovators, Inc.<br>PO Box 57037<br>Des Moines, IA 50317<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/12/16 | 8282 | $1,288.07<br>$1,288.07 | $0.00 | $1,288.07 |
| 15 | ULINE - Shipping Supplies<br>PO Box 88741<br>Chicago, IL 60680<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/11/16 | | $195.38<br>$195.38 | $0.00 | $195.38 |
| 16 | Data Translation, Inc.<br>Measurement Computing Corp.<br>PO Box 842604<br>Boston, MA 02284-2604<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/13/16 | 6257 | $1,817.00<br>$1,817.00 | $0.00 | $1,817.00 |
| 17U | Kevin R. Martin<br>3549 Saratoga Ave.<br>Jewell, IA 50130<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/13/16 | | $1,992.28<br>$0.00 | $0.00 | $0.00 |
| 18 | First National Bank of Omaha<br>1620 Dodge St., Stop Code 3105<br>Omaha, NE 68197<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/13/16 | 6310 | $1,057.49<br>$1,057.49 | $0.00 | $1,057.49 |
| 19 | First National Bank of Omaha<br>1620 Dodge St., Stop Code 3105<br>Omaha, NE 68197<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/13/16 | 8529 | $7,894.66<br>$7,894.66 | $0.00 | $7,894.66 |
| 20U | Todd A Reinders<br>10830 NW 105th Ct<br>Granger, IA 50109<br>Granger, IA 50109<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/14/16 | | $5,976.83<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:   10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 21U | Julie Slaughter Zrostlik<br>2610 Pierce Ave.<br>Ames, IA 50010<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/14/16 | | $1,992.28<br>$0.00 | $0.00 | $0.00 |
| 23 | The E. Jordan Brookes Co., Inc.<br>PO Box 2220<br>Santa Fe Springs, CA 90670-2220<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/14/16 | | $1,022.40<br>$1,022.40 | $0.00 | $1,022.40 |
| 24 | Mobile Mini, Inc.<br>4646 E. Van Buren St.<br>4th Floor<br>Phoenix, AZ 85008<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/15/16 | 5548 | $570.81<br>$570.81 | $0.00 | $570.81 |
| 26U | Jonathan Snodgrass<br>4817 NE 38th St.<br>Des Moines, IA 50317<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/18/16 | | $14,538.24<br>$0.00 | $0.00 | $0.00 |
| 26U | Jonathan Snodgrass<br>4817 NE 38th St.<br>Des Moines, IA 50317<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/18/16 | | $11,115.56<br>$11,115.56 | $0.00 | $11,115.56 |
| 27 | MI-TECH METALS, INC.<br>4701 Massachusetts Avenue<br>Indianapolis, IN 46218<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/18/16 | 7393 | $6,440.91<br>$6,440.91 | $0.00 | $6,440.91 |
| 28 | Kinetic Structures Corporation<br>1731 W. Rose Garden Lane, #1<br>Phoenix, AZ 85027<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/19/16 | | $248.78<br>$248.78 | $0.00 | $248.78 |
| 29 | Kelly Cleaning Services, Inc.<br>P O Box # 154<br>Nevada, IA 50201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/16 | | $2,022.30<br>$2,022.30 | $0.00 | $2,022.30 |
| 30 | P.D. Peterka & Associates<br>675 North Progress Drive<br>Saukville, WI 53080<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/16 | 2181 | $12,086.05<br>$12,086.05 | $0.00 | $12,086.05 |

# Exhibit C

## Case:  16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:   10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 | Kansas Gun Drilling, Inc. 2204 W Harry Ct. Wichita, KS 67213 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/21/16 | | $3,406.14 $3,406.14 | $0.00 | $3,406.14 |
| 32 | Dura Magnetics, Inc. 5500 Schultz Dr. Sylvania, OH 43560 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/25/16 | 6806 | $1,101.40 $1,101.40 | $0.00 | $1,101.40 |
| 33U | Scott Roberts 122 W Meadowlark Ct. Ankeny, IA 50021 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/26/16 | | $1,992.28 $0.00 | $0.00 | $0.00 |
| 34U | Richard Kaufman 3214 Evergreen Rd. Ames, IA 50014 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/01/16 | | $5,337.68 $0.00 | $0.00 | $0.00 |
| 34U | Richard Kaufman 3214 Evergreen Rd. Ames, IA 50014 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/01/16 | | $2,487.68 $2,487.68 | $0.00 | $2,487.68 |
| 35 | Sargent Metal Fabricating 650 Arrasmith Trail Ames, IA 50010 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/02/16 | 0566 | $207.00 $207.00 | $0.00 | $207.00 |
| 36 | Leighton Machine and Tool 57595 Quincy Road Lewis, IA 51544 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/04/16 | | $21,201.99 $21,201.99 | $0.00 | $21,201.99 |
| 37 | Microflex 2301 Robb Drive Reno, NV 89523 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/04/16 | RPR0 | $238.82 $238.82 | $0.00 | $238.82 |
| 38 | Ingersoll Rand Company Industrial Technologies 800 E Beaty Street Davidson, NC 28036 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/05/16 | 81276 | $10,553.74 $10,553.74 | $0.00 | $10,553.74 |

# Exhibit C

## Case: 16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:   10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | McMaster-Carr Supply Company<br>PO Box 4355<br>Chicago, IL 60680<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/05/16 | 2301 | $5,186.83<br>$5,186.83 | $0.00 | $5,186.83 |
| 40U | Larry Hallett<br>PO Box 226<br>403 First St.<br>Collins, IA 50055<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/16 | | $5,052.91<br>$0.00 | $0.00 | $0.00 |
| 42 | Networks, Inc<br>2255 73rd Street<br>Windsor Heights, IA 50324<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/16/16 | | $4,890.10<br>$0.00 | $0.00 | $0.00 |
| 42 -2 | Networks, Inc<br>2255 73rd Street<br>Windsor Heights, IA 50324<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/16/16 | | $4,890.10<br>$4,890.10 | $0.00 | $4,890.10 |
| 43 | Subvision AB<br>Karabyvgen 543<br>244 71 Dosjebro<br>Sweden,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/16 | | $2,665.00<br>$2,665.00 | $0.00 | $2,665.00 |
| 44 | Taylor Hobson Inc.<br>PO Box 95706<br>Chicago, IL 60694<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/16 | | $7,108.00<br>$7,108.00 | $0.00 | $7,108.00 |
| 45 | ARIADNE Engineering AB<br>Flottiljgatan 61<br>721 31 Vasteras<br>Sverige, Sweden,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/19/16 | 711 | $6,300.00<br>$6,300.00 | $0.00 | $6,300.00 |
| 46 | VDM Solutions<br>10941 West Mohawk Place<br>Boise, ID 83709<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/20/16 | | $104.00<br>$104.00 | $0.00 | $104.00 |
| 47U | Rachel Dudley<br>322 24th St.<br>Ames, IA 50010<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/20/16 | | $996.14<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  16-01352-ALS7          Etrema Products, Inc.

Claims Bar Date:    10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 48 | Mechanical Comfort, Inc. 302 Sondrol Avenue Ames, IA 50010 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/25/16 | | $5,133.40 $5,133.40 | $0.00 | $5,133.40 |
| 49 | Dunphy Packaging Company 47 Richard Road Ivyland, PA 18974-1512 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/15/16 | | $252.80 $252.80 | $0.00 | $252.80 |
| 50U | Dan Bina 3460 Poplar Grove Av. Jewell, IA 50130 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/19/16 | | $1,992.28 $0.00 | $0.00 | $0.00 |
| 51 | Lockrey Manufacturing 203 Matzinger Road Toledo, OH 43612 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/20/16 | | $6,637.49 $6,637.49 | $0.00 | $6,637.49 |
| 52 | Synchrony Bank c/o Recovery Management Systems Corp 25 SE 2nd Ave Suite 1120 Miami, FL 33131-1605 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/27/16 | 8898 | $532.90 $532.90 | $0.00 | $532.90 |
| 53U | Jim N Popken Unit 303 921 9th Street Ames, IA 50010 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/29/16 | | $3,984.56 $0.00 | $0.00 | $0.00 |
| 55 | QorTek, Inc. 1965 Lycoming Creek Rd, Suite 205 Williamsport, PA 17701 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/03/16 | | $23,624.16 $23,624.16 | $0.00 | $23,624.16 |
| 56U | Davis Brown Law Firm 215 10th Street, Suite 1300 Des Moines, IA 50309 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $16,966.00 $7,606.00 | $0.00 | $7,606.00 |
| 58 | Ames Seed Capital, LLC 304 Main St. Ames, IA 50010 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/03/16 | | $242,591.32 $242,591.32 | $0.00 | $242,591.32 |

# Exhibit C

## Case:  16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:    10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 | United States Department of Defense c/o Bryan C. Whitaker 8899 E. 56th Street Indianapolis, IN 46249 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/21/16 | 0361 | $4,398,410.00 $4,398,410.00 | $0.00 | $4,398,410.00 |
| NOTFILED | Alignex 7200 Metro Blvd. Minneapolis  MN 55439 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Allied Electronics, Inc. Accounts Receivable Dep PO Box 2325 Fort Worth  TX 76113-2325 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | American Express PO Box 0001 Los Angeles  CA 90096-8000 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | AQ Magnit AD 21 2240 Godetch Bulgaria Smirenski Str, Hr <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Artel Video Systems 5B Lyberty Way Westford  MA 01886 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Aspen Equipment 1525 SE Cortina Dr. Ankeny  IA 50021 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Carl Zeiss Microscopy, LLC  One Zeiss Drive Thornwood, NY 10594 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | CenturyLink Business Services PO Box 52187 Phoenix  AZ 85072-2187 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:   10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Chroma Systems Solutions 19772 Pauling Foothill Ranch CA 92610 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Cisco WebEx, LLC 16720 Collections Center Drive Chicago IL 60693 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Cresent Electric PO Box 500 East Dubuque IL 61025 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | DIAM Pest Control PO Box 3955 Urbandale IA 50323-3955 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | DIGI-KEY 266516 PO Box 250 Thief River Falls MN 56701 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | DSPACE 50131 Pontiac Trail Wixom MI 48393-2020 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | EDM Tech Center Inc. 8479 Xerxes Ave N Minneapolis MN 55444-1468 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Electric Wholesale Co. PO Box 1643 314 S 17th St. Ames IA 50010 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | ELMO Motion Control 42 Technology Way Nashua NH 03060 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Federal Express DEPT CH PO Box 10306 Palatine IL 60055-0306 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:    10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Global Reach Internet Prod. 2321 N. Loop Drive Suite 101 Ames IA 50010 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Hokel Machine Supply 224 Duff Avenue Ames IA 50010 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Igus, Inc PO Bo x14349 East Providence RI 02914-0349 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Iowa State Univ. Research Park Corp. 1805 Collaboration Place Suite 1250 Ames IA 50010 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Iowa State University ISU Treasurer's Office -Rm 122 Beardshea IA 50112-2023 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | LWBJ 4200 University Ave. Suite 410 West Des Moines IA 50266 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Marstrom Composite AB <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Matheson-Linweld PO Box 845502 Dallas TX 75284-5502 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Mercer H & B Admin LLC PO Box 730182 Dallas TX 75373-0182 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 16-01352-ALS7　　Etrema Products, Inc.

Claims Bar Date: 10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Mid-Iowa Computers<br>537 6th Street Nevada<br>IA 50201<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mouser Electronics<br>PO Box 99319 Fort Worth<br>TX 76199-0319<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Newark Element14<br>33190 Collection Center Drive Chicago<br>IL 60639-0331<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Odin Industries, Inc.<br>740 Hicks Drive Elburn<br>IL 60119-9059<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Omega Engineering, Inc.<br>PO Box 405369 Atlanta<br>GA 30384-5369<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pave Technology<br>2751 Thunder Hawk Ct. Dayton<br>OH 45414<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Precision Econowind<br>8940 North Fork Drive North Fort Myers<br>FL 33903<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Premier<br>PO Box 856699 Minneapolis<br>MN 55485-6699<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ramco Innovations<br>PO Box 65310 1207 Maple Street West<br>Des<br>IA 50265<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>06/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  16-01352-ALS7        Etrema Products, Inc.

Claims Bar Date:   10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | RSM US LLP 5155 Payshpere Circle Chicago IL 60674 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Schlotfeldt Consulting 25813 580th Ave. Nevada IA 50201 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Solon Manufacturing Co. PO Box 74419 Cleveland OH 44194-4419 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Staples Contract and Commercial PO Box 414524 Boston MA 02241-4524 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Stonite Coil Corporation Route 156 PO Box 11036 Yardville NJ 08620 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Technical Glass Products, Inc. 881 Callandar Blvd. Painesville OH 44077 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Tompkins Industries, Inc. 2535 Delaware Des Moines IA 50317 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | United Parcel Service Lockbox 577 Carol Stream IL 60132-0577 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | UPS Freight 28013 Network Place Chicago IL 60673 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| 60 | Howes Welding 811 South Duff Ames, IA 50010 <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured 03/14/17 | | $73.50 $73.50 | $0.00 | $73.50 |

# Exhibit C

**Case:  16-01352-ALS7          Etrema Products, Inc.**

Claims Bar Date:    10/03/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | **Case Total:** | | **$0.00** | **$5,037,848.17** |

## TRUSTEE'S PROPOSED INTERIM DISTRIBUTION

Exhibit D

Case No.: 16-01352-ALS7
Case Name: Etrema Products, Inc.
Trustee Name: Charles L Smith

| | Balance on hand: | | $ | 613,492.41 |
|---|---|---|---|---|

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 13 | Wells Fargo Financial Leasing, Inc. | 16,348.83 | 0.00 | 0.00 | 0.00 |
| 54 | Iowa State University Research Park Corporation | 480,103.25 | 0.00 | 0.00 | 0.00 |
| 57 | First American Bank | 46,675.87 | 0.00 | 0.00 | 0.00 |

| | | Total to be paid to secured creditors: | $ | 0.00 |
|---|---|---|---|---|
| | | Remaining balance: | $ | 613,492.41 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Charles L Smith | 46,542.66 | 0.00 | 46,542.66 |
| Trustee, Expenses - Charles L Smith | 287.41 | 0.00 | 287.41 |
| Charges, U.S. Bankruptcy Court | 700.00 | 0.00 | 700.00 |
| Other Expenses: Davis Brown Law Firm | 9,360.00 | 0.00 | 9,360.00 |

| | Total to be paid for chapter 7 administration expenses: | $ | 56,890.07 |
|---|---|---|---|
| | Remaining balance: | $ | 556,602.34 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

| | Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
|---|---|---|---|
| | Remaining balance: | $ | 556,602.34 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $121,981.71 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | Lori Lacy | 0.00 | 0.00 | 7,000.00 |
| 8P | Eric Summers | 0.00 | 0.00 | 12,850.00 |
| 10 | Sean Stolper | 0.00 | 0.00 | 5,927.43 |
| 12P | Bret Staehling | 0.00 | 0.00 | 8,419.58 |
| 17P | Kevin R. Martin | 0.00 | 0.00 | 6,109.19 |
| 20P | Todd A Reinders | 0.00 | 0.00 | 9,536.89 |
| 21P | Julie Slaughter Zrostlik | 0.00 | 0.00 | 3,833.50 |
| 22 | Rick Zrostlik | 0.00 | 0.00 | 9,692.16 |
| 25 | Vicki Anderson | 0.00 | 0.00 | 7,046.28 |
| 26P | Jonathan Snodgrass | 0.00 | 0.00 | 12,850.00 |
| 33P | Scott Roberts | 0.00 | 0.00 | 3,807.42 |
| 34P | Richard Kaufman | 0.00 | 0.00 | 12,850.00 |
| 40P | Larry Hallett | 0.00 | 0.00 | 7,212.91 |
| 41 | Aaron McGregor | 0.00 | 0.00 | 1,386.47 |
| 47P | Rachel Dudley | 0.00 | 0.00 | 2,900.02 |
| 50P | Dan Bina | 0.00 | 0.00 | 3,905.30 |
| 53P | Jim N Popken | 0.00 | 0.00 | 6,654.56 |

Total to be paid for priority claims: $    121,981.71

Remaining balance: $    434,620.63

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

UST Form 101-7-TFR (05/1/2011)

Timely claims of general (unsecured) creditors totaling $ 4,858,902.89 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | MSC Industrial Supply | 1,460.41 | 0.00 | 0.00 |
| 2 | MAGNET APPLICATIONS, INC. | 5,799.60 | 0.00 | 0.00 |
| 3 | Weaver Industries, Inc. | 1,324.01 | 0.00 | 0.00 |
| 4 | AE Techron Inc. | 19,400.00 | 0.00 | 0.00 |
| 5 | Manpower Inc of Des Moines dba Manpower | 18,547.20 | 0.00 | 0.00 |
| 7 | Reppert Rigging & Hauling | 5,975.00 | 0.00 | 0.00 |
| 9 | Gateway Hotel and Conference Center | 62.15 | 0.00 | 0.00 |
| 11 | Less Common Metals Ltd | 5,462.00 | 0.00 | 0.00 |
| 14 | Communication Innovators, Inc. | 1,288.07 | 0.00 | 0.00 |
| 15 | ULINE - Shipping Supplies | 195.38 | 0.00 | 0.00 |
| 16 | Data Translation, Inc. | 1,817.00 | 0.00 | 0.00 |
| 18 | First National Bank of Omaha | 1,057.49 | 0.00 | 0.00 |
| 19 | First National Bank of Omaha | 7,894.66 | 0.00 | 0.00 |
| 23 | The E. Jordan Brookes Co., Inc. | 1,022.40 | 0.00 | 0.00 |
| 24 | Mobile Mini, Inc. | 570.81 | 0.00 | 0.00 |
| 27 | MI-TECH METALS, INC. | 6,440.91 | 0.00 | 0.00 |
| 28 | Kinetic Structures Corporation | 248.78 | 0.00 | 0.00 |
| 29 | Kelly Cleaning Services, Inc. | 2,022.30 | 0.00 | 0.00 |
| 30 | P.D. Peterka & Associates | 12,086.05 | 0.00 | 0.00 |
| 31 | Kansas Gun Drilling, Inc. | 3,406.14 | 0.00 | 0.00 |
| 32 | Dura Magnetics, Inc. | 1,101.40 | 0.00 | 0.00 |
| 35 | Sargent Metal Fabricating | 207.00 | 0.00 | 0.00 |
| 36 | Leighton Machine and Tool | 21,201.99 | 0.00 | 0.00 |
| 37 | Microflex | 238.82 | 0.00 | 0.00 |
| 38 | Ingersoll Rand Company | 10,553.74 | 0.00 | 0.00 |
| 39 | McMaster-Carr Supply Company | 5,186.83 | 0.00 | 0.00 |

| 42 -2 | Networks, Inc | 4,890.10 | 0.00 | 0.00 |
|---|---|---|---|---|
| 43 | Subvision AB | 2,665.00 | 0.00 | 0.00 |
| 44 | Taylor Hobson Inc. | 7,108.00 | 0.00 | 0.00 |
| 45 | ARIADNE Engineering AB | 6,300.00 | 0.00 | 0.00 |
| 46 | VDM Solutions | 104.00 | 0.00 | 0.00 |
| 48 | Mechanical Comfort, Inc. | 5,133.40 | 0.00 | 0.00 |
| 49 | Dunphy Packaging Company | 252.80 | 0.00 | 0.00 |
| 51 | Lockrey Manufacturing | 6,637.49 | 0.00 | 0.00 |
| 52 | Synchrony Bank | 532.90 | 0.00 | 0.00 |
| 55 | QorTek, Inc. | 23,624.16 | 0.00 | 0.00 |
| 56U | Davis Brown Law Firm | 7,606.00 | 0.00 | 0.00 |
| 58 | Ames Seed Capital, LLC | 242,591.32 | 0.00 | 0.00 |
| 59 | United States Department of Defense | 4,398,410.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 434,620.63

Tardily filed claims of general (unsecured) creditors totaling $ 73.50 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 60 | Howes Welding | 73.50 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 434,620.63

**UST Form 101-7-TFR (05/1/2011)**

       Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

       Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | None | | | |

Total to be paid for subordinated claims: **$**     0.00

Remaining balance:      **$**     434,620.63

**UST Form 101-7-TFR (05/1/2011)**