# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF IOWA
## CENTRAL DIVISION

| | | |
|---|---|---|
| In re: Etrema Products, Inc. | § | Case No. 16-01352-ALS7-SLA |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Charles L Smith, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: $2,182,930.37
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $681,108.89

Claims Discharged
Without Payment: $4,702,458.84

Total Expenses of Administration: $250,983.58

---

3) Total gross receipts of $   933,727.47   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $   1,635.00   (see **Exhibit 2**), yielded net receipts of $932,092.47 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $717,160.90 | $727,656.47 | $184,528.52 | $184,528.52 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 261,892.59 | 250,983.58 | 250,983.58 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 137,562.20 | 121,981.71 | 121,981.71 | 121,981.71 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,683,962.79 | 4,931,700.98 | 4,851,370.39 | 374,598.66 |
| **TOTAL DISBURSEMENTS** | $2,538,685.89 | $6,043,231.75 | $5,408,864.20 | $932,092.47 |

4) This case was originally filed under Chapter 7 on June 30, 2016. The case was pending for 53 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/25/2020     By: /s/Charles L Smith

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE - Nortim, Inc. | 1121-000 | 600.00 |
| Cash on Hand | 1129-000 | 362.53 |
| ACCOUNTS RECEIVABLE - Ecolab, Inc. | 1121-000 | 10,215.00 |
| ACCOUNTS RECEIVABLE - Husqvarna Group | 1121-000 | 1,934.45 |
| ACCOUNTS RECEIVABLE - Stihl, Inc. | 1121-000 | 90,984.79 |
| ACCOUNTS RECEIVABLE - Petroleum Geo-Services | 1121-000 | 251,112.76 |
| ACCOUNTS RECEIVABLE - Badger Explorer | 1129-000 | 19,981.00 |
| ACCOUNTS RECEIVABLE - Qortek | 1121-000 | 3,000.00 |
| ACCOUNTS RECEIVABLE - Petroleum Geo-Services | 1121-000 | 197,137.76 |
| AUTOMOBILES AND OTHER VEHICLES - 2004 Chevy | 1129-000 | 10,500.00 |
| Verizon Refund | 1229-000 | 12.90 |
| Mobile Rebate | 1229-000 | 12.00 |
| Etrema assets excluding in ground tank, any | 1229-000 | 281,635.00 |
| Des Moines Register Refund | 1229-000 | 178.98 |
| Professional Liablity Claim | 1290-000 | 66,060.30 |
| **TOTAL GROSS RECEIPTS** | | **$933,727.47** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Briggs & Stratton c/o Michael Polsky | Return of earnest money deposit | 8500-002 | 1,445.00 |
| EnerBee c/o Jocelyne Wasselin | Return of earnest money deposit | 8500-005 | 0.00 |
| EnerBee | Refund deposit | 8500-002 | 190.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$1,635.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | Wells Fargo Financial Leasing, Inc. | 4210-000 | 284.62 | 16,348.83 | 0.00 | 0.00 |
| 54 | Iowa State University Research Park Corporation | 4110-000 | 466,633.44 | 480,103.25 | 0.00 | 0.00 |
| 57 | First American Bank | 4210-000 | 250,242.84 | 46,675.87 | 0.00 | 0.00 |
| | First American Bank | 4210-000 | N/A | 112,287.52 | 112,287.52 | 112,287.52 |
| | First American Bank | 4210-000 | N/A | 23,136.39 | 23,136.39 | 23,136.39 |
| | First American Bank | 4210-000 | N/A | 49,104.61 | 49,104.61 | 49,104.61 |
| **TOTAL SECURED CLAIMS** | | | **$717,160.90** | **$727,656.47** | **$184,528.52** | **$184,528.52** |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Charles L Smith | 2100-000 | N/A | 49,854.62 | 46,551.61 | 46,551.61 |
| Trustee Expenses - Charles L Smith | 2200-000 | N/A | 1,187.83 | 1,187.83 | 1,187.83 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - Iowa State University Research Park | 2990-000 | N/A | 96,401.19 | 96,401.19 | 96,401.19 |
| Attorney for Trustee Fees (Trustee Firm) - Telpner Peterson Law Firm, LLP | 3110-000 | N/A | 11,018.00 | 11,018.00 | 11,018.00 |
| Other - Davis Brown Law Firm | 2990-000 | N/A | 16,966.00 | 9,360.00 | 9,360.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.21 | 23.21 | 23.21 |
| Other - Coral Reef Corp. | 3210-600 | N/A | 4,825.00 | 4,825.00 | 4,825.00 |
| Other - Coral Reef Corp. | 3220-610 | N/A | 99.36 | 99.36 | 99.36 |
| Other - Lori Lacy | 3731-000 | N/A | 168.00 | 168.00 | 168.00 |
| Other - Lori Lacy | 3731-000 | N/A | 204.00 | 204.00 | 204.00 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 3,600.00 | 3,600.00 | 3,600.00 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 74.52 | 74.52 | 74.52 |
| Other - Coral Reef  Corp. | 3731-000 | N/A | 1,843.75 | 1,843.75 | 1,843.75 |
| Other - Coral Reef  Corp. | 3732-000 | N/A | 74.52 | 74.52 | 74.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.63 | 52.63 | 52.63 |
| Other - CPA Global Limited | 2420-000 | N/A | 596.33 | 596.33 | 596.33 |
| Other - Per Mar Security Services | 2420-000 | N/A | 109.14 | 109.14 | 109.14 |

| Other - Premier | 2420-000 | N/A | 6.67 | 6.67 | 6.67 |
| Other - Vicki Anderson | 3731-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other - Iowa State University | 2420-000 | N/A | 445.59 | 445.59 | 445.59 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 1,650.00 | 1,650.00 | 1,650.00 |
| Other - Wells Fargo Financial Leasing | 2420-000 | N/A | 598.24 | 598.24 | 598.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 38.15 | 38.15 | 38.15 |
| Other - Iowa State University | 2420-000 | N/A | 153.06 | 153.06 | 153.06 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 49.68 | 49.68 | 49.68 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 3,362.50 | 3,362.50 | 3,362.50 |
| Other - Wells Fargo Financial Leasing | 2420-000 | N/A | 853.86 | 853.86 | 853.86 |
| Other - Lori Lacy | 3732-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - Coral Reef Corp | 3731-000 | N/A | 762.50 | 762.50 | 762.50 |
| Other - Coral Reef Corp | 3732-000 | N/A | 24.84 | 24.84 | 24.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 265.60 | 265.60 | 265.60 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 950.00 | 950.00 | 950.00 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 24.84 | 24.84 | 24.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 915.63 | 915.63 | 915.63 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 1,262.50 | 1,262.50 | 1,262.50 |
| Other - Iowa State University | 2420-000 | N/A | 268.66 | 268.66 | 268.66 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 2,437.50 | 2,437.50 | 2,437.50 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 49.68 | 49.68 | 49.68 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 2,437.50 | 2,437.50 | 2,437.50 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 24.84 | 24.84 | 24.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 916.23 | 916.23 | 916.23 |
| Other - Lori Lacy | 3731-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 1,712.50 | 1,712.50 | 1,712.50 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 124.61 | 124.61 | 124.61 |
| Other - Lori Lacy | 3731-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - ADP, LLC | 2990-000 | N/A | 419.80 | 419.80 | 419.80 |
| Other - Lori Lacy | 3731-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 973.84 | 973.84 | 973.84 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 1,325.00 | 1,325.00 | 1,325.00 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 99.61 | 99.61 | 99.61 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 1,012.50 | 1,012.50 | 1,012.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Coral Reef Corp. | 3732-000 | N/A | 24.61 | 24.61 | 24.61 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 868.68 | 868.68 | 868.68 |
| Other - Lori Lacy | 3731-000 | N/A | 72.00 | 72.00 | 72.00 |
| Other - Lori Lacy | 3732-000 | N/A | 15.67 | 15.67 | 15.67 |
| Attorney for Trustee Fees (Trustee Firm) - Telpner Peterson Law Firm, LLP | 3110-000 | N/A | 17,204.00 | 17,204.00 | 17,204.00 |
| Attorney for Trustee Expenses (Trustee Firm) - Telpner Peterson Law Firm, LLP | 3120-000 | N/A | 804.85 | 804.85 | 804.85 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 968.75 | 968.75 | 968.75 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 24.61 | 24.61 | 24.61 |
| Other - David Hove | 3410-000 | N/A | 7,122.50 | 7,122.50 | 7,122.50 |
| Other - David Hove | 3420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 939.54 | 939.54 | 939.54 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 1,612.50 | 1,612.50 | 1,612.50 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 49.22 | 49.22 | 49.22 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 828.33 | 828.33 | 828.33 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 412.50 | 412.50 | 412.50 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 24.61 | 24.61 | 24.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 970.87 | 970.87 | 970.87 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 238.15 | 238.15 | 238.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 850.99 | 850.99 | 850.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 611.67 | 611.67 | 611.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 683.76 | 683.76 | 683.76 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 24.61 | 24.61 | 24.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 599.50 | 599.50 | 599.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 660.31 | 660.31 | 660.31 |
| Other - Coral Reef Corp. | 3731-000 | N/A | 187.50 | 187.50 | 187.50 |
| Other - Coral Reef Corp. | 3732-000 | N/A | 24.61 | 24.61 | 24.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 618.00 | 618.00 | 618.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 596.33 | 596.33 | 596.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 677.64 | 677.64 | 677.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 574.06 | 574.06 | 574.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 614.24 | 614.24 | 614.24 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 592.91 | 592.91 | 592.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 673.81 | 673.81 | 673.81 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 215.03 | 215.03 | 215.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 591.04 | 591.04 | 591.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 651.06 | 651.06 | 651.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 629.75 | 629.75 | 629.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 324.55 | 324.55 | 324.55 |
| Other – David Hove | 3410-000 | N/A | 3,010.00 | 3,010.00 | 3,010.00 |
| Other – David Hove | 3420-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 380.46 | 380.46 | 380.46 |
| Other – David Hove | 3410-000 | N/A | 1,540.00 | 1,540.00 | 1,540.00 |
| Other – David Hove | 3420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 185.82 | 185.82 | 185.82 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 206.16 | 206.16 | 206.16 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 487.36 | 487.36 | 487.36 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $261,892.59 | $250,983.58 | $250,983.58 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Lori Lacy | 5300-000 | 7,305.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| 8P | Eric Summers | 5300-000 | 17,724.34 | 12,850.00 | 12,850.00 | 12,850.00 |
| 10 | Sean Stolper | 5300-000 | 5,927.43 | 5,927.43 | 5,927.43 | 5,927.43 |
| 12P | Bret Staehling | 5300-000 | 8,419.58 | 8,419.58 | 8,419.58 | 8,419.58 |
| 17P | Kevin R. Martin | 5300-000 | 6,109.19 | 6,109.19 | 6,109.19 | 6,109.19 |
| 20P | Todd A Reinders | 5300-000 | 9,536.89 | 9,536.89 | 9,536.89 | 9,536.89 |

UST Form 101-7-TDR (10/1/2010)

| 21P | Julie Slaughter Zrostlik | 5300-000 | 3,833.50 | 3,833.50 | 3,833.50 | 3,833.50 |
| 22 | Rick Zrostlik | 5300-000 | 10,714.56 | 9,692.16 | 9,692.16 | 9,692.16 |
| 25 | Vicki Anderson | 5300-000 | 7,046.28 | 7,046.28 | 7,046.28 | 7,046.28 |
| 26P | Jonathan Snodgrass | 5300-000 | 23,965.56 | 12,850.00 | 12,850.00 | 12,850.00 |
| 33P | Scott Roberts | 5300-000 | 3,807.42 | 3,807.42 | 3,807.42 | 3,807.42 |
| 34P | Richard Kaufman | 5300-000 | 15,337.68 | 12,850.00 | 12,850.00 | 12,850.00 |
| 40P | Larry Hallett | 5300-000 | N/A | 7,212.91 | 7,212.91 | 7,212.91 |
| 41 | Aaron McGregor | 5300-000 | 1,386.47 | 1,386.47 | 1,386.47 | 1,386.47 |
| 47P | Rachel Dudley | 5300-000 | 2,900.02 | 2,900.02 | 2,900.02 | 2,900.02 |
| 50P | Dan Bina | 5300-000 | 3,905.30 | 3,905.30 | 3,905.30 | 3,905.30 |
| 53P | Jim N Popken | 5300-000 | 6,654.56 | 6,654.56 | 6,654.56 | 6,654.56 |
| NOTFILED | John Harrenga | 5200-000 | 996.14 | N/A | N/A | 0.00 |
| NOTFILED | Mike Walsh | 5200-000 | 996.14 | N/A | N/A | 0.00 |
| NOTFILED | David Westphal | 5200-000 | 996.14 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $137,562.20 | $121,981.71 | $121,981.71 | $121,981.71 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MSC Industrial Supply | 7100-000 | 1,460.41 | 1,460.41 | 1,460.41 | 112.99 |
| 2 | MAGNET APPLICATIONS, INC. | 7100-000 | 5,799.60 | 5,799.60 | 5,799.60 | 448.65 |
| 3 | Weaver Industries, Inc. | 7100-000 | 1,324.01 | 1,324.01 | 1,324.01 | 102.42 |
| 4 | AE Techron Inc. | 7100-000 | 19,400.00 | 19,400.00 | 19,400.00 | 1,500.77 |
| 5 | Manpower Inc of Des Moines dba Manpower | 7100-000 | 18,547.20 | 18,547.20 | 18,547.20 | 1,434.80 |
| 7 | Reppert Rigging & Hauling | 7100-000 | 5,975.00 | 5,975.00 | 5,975.00 | 462.22 |
| 8U | Eric Summers | 7100-000 | N/A | 11,630.59 | 0.00 | 0.00 |
| 8U | Eric Summers | 7100-000 | N/A | 4,874.34 | 4,874.34 | 377.07 |
| 9 | U.S. Bankruptcy Court - Gateway Hotel and Conference | 7100-001 | 62.15 | 62.15 | 62.15 | 4.81 |
| 11 | Less Common Metals Ltd | 7100-000 | 5,462.00 | 5,462.00 | 5,462.00 | 422.54 |
| 12U | Bret Staehling | 7100-000 | N/A | 2,988.42 | 0.00 | 0.00 |
| 14 | Communication Innovators, Inc. | 7100-000 | 1,288.07 | 1,288.07 | 1,288.07 | 99.64 |
| 15 | ULINE - Shipping Supplies | 7100-000 | 195.38 | 195.38 | 195.38 | 15.11 |
| 16 | Data Translation, Inc. | 7100-000 | 1,817.00 | 1,817.00 | 1,817.00 | 140.56 |

| 17U | Kevin R. Martin | 7100-000 | N/A | 1,992.28 | 0.00 | 0.00 |
|------|------|------|------|------|------|------|
| 18 | First National Bank of Omaha | 7100-000 | N/A | 1,057.49 | 1,057.49 | 81.81 |
| 19 | First National Bank of Omaha | 7100-000 | 8,395.04 | 7,894.66 | 7,894.66 | 610.72 |
| 20U | Todd A Reinders | 7100-000 | N/A | 5,976.83 | 0.00 | 0.00 |
| 21U | Julie Slaughter Zrostlik | 7100-000 | N/A | 1,992.28 | 0.00 | 0.00 |
| 23 | The E. Jordan Brookes Co., Inc. | 7100-000 | N/A | 1,022.40 | 1,022.40 | 79.09 |
| 24 | Mobile Mini, Inc. | 7100-000 | 125.75 | 570.81 | 570.81 | 44.16 |
| 26U | Jonathan Snodgrass | 7100-000 | N/A | 14,538.24 | 0.00 | 0.00 |
| 26U | Jonathan Snodgrass | 7100-000 | N/A | 11,115.56 | 11,115.56 | 859.89 |
| 27 | MI-TECH METALS, INC. | 7100-000 | 6,440.91 | 6,440.91 | 6,440.91 | 498.26 |
| 28 | Kinetic Structures Corporation | 7100-000 | 248.78 | 248.78 | 248.78 | 19.25 |
| 29 | Kelly Cleaning Services, Inc. | 7100-000 | 1,348.20 | 2,022.30 | 2,022.30 | 156.44 |
| 30 | P.D. Peterka & Associates | 7100-000 | 12,086.05 | 12,086.05 | 12,086.05 | 934.97 |
| 31 | Kansas Gun Drilling, Inc. | 7100-000 | 3,406.14 | 3,406.14 | 3,406.14 | 263.50 |
| 32 | Dura Magnetics, Inc. | 7100-000 | 1,101.40 | 1,101.40 | 1,101.40 | 85.20 |
| 33U | Scott Roberts | 7100-000 | N/A | 1,992.28 | 0.00 | 0.00 |
| 34U | Richard Kaufman | 7100-000 | N/A | 5,337.68 | 0.00 | 0.00 |
| 34U | Richard Kaufman | 7100-000 | N/A | 2,487.68 | 2,487.68 | 192.44 |
| 35 | Sargent Metal Fabricating | 7100-000 | 207.00 | 207.00 | 207.00 | 16.01 |
| 36 | Leighton Machine and Tool | 7100-000 | 21,201.99 | 21,201.99 | 21,201.99 | 1,640.17 |
| 37 | Microflex | 7100-000 | 238.92 | 238.82 | 238.82 | 18.47 |
| 38 | Ingersoll Rand Company | 7100-000 | 2,703.06 | 10,553.74 | 10,553.74 | 816.43 |
| 39 | McMaster-Carr Supply Company | 7100-000 | 5,181.35 | 5,186.83 | 5,186.83 | 401.25 |
| 40U | Larry Hallett | 7100-000 | 7,212.91 | 5,052.91 | 0.00 | 0.00 |
| 42 | Networks, Inc | 7100-000 | N/A | 4,890.10 | 0.00 | 0.00 |
| 42 -2 | Networks, Inc | 7100-000 | 4,577.60 | 4,890.10 | 4,890.10 | 378.29 |
| 43 | Subvision AB | 7100-000 | 2,665.00 | 2,665.00 | 2,665.00 | 0.00 |
| 44 | Taylor Hobson Inc. | 7100-000 | 7,108.00 | 7,108.00 | 7,108.00 | 549.87 |
| 45 | ARIADNE Engineering AB | 7100-000 | 6,300.00 | 6,300.00 | 6,300.00 | 0.00 |
| 46 | VDM Solutions | 7100-000 | 104.00 | 104.00 | 104.00 | 8.05 |
| 47U | Rachel Dudley | 7100-000 | N/A | 996.14 | 0.00 | 0.00 |
| 48 | Mechanical Comfort, Inc. | 7100-000 | 4,972.70 | 5,133.40 | 5,133.40 | 397.12 |
| 49 | Dunphy Packaging Company | 7100-000 | 252.80 | 252.80 | 252.80 | 19.56 |
| 50U | Dan Bina | 7100-000 | N/A | 1,992.28 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | Lockrey Manufacturing | 7100-000 | 6,637.49 | 6,637.49 | 6,637.49 | 513.47 |
| 52 | Synchrony Bank | 7100-000 | 532.90 | 532.90 | 532.90 | 41.22 |
| 53U | Jim N Popken | 7100-000 | N/A | 3,984.56 | 0.00 | 0.00 |
| 55 | QorTek, Inc. | 7100-000 | 31,907.79 | 23,624.16 | 23,624.16 | 1,827.54 |
| 56U | Davis Brown Law Firm | 7100-000 | 5,989.00 | 16,966.00 | 0.00 | 0.00 |
| 58 | Ames Seed Capital, LLC | 7100-000 | N/A | 242,591.32 | 242,591.32 | 18,766.66 |
| 59 | United States Department of Defense | 7100-000 | 1,258,915.00 | 4,398,410.00 | 4,398,410.00 | 340,257.24 |
| 60 | Howes Welding | 7200-000 | 73.50 | 73.50 | 73.50 | 0.00 |
| NOTFILED | Cresent Electric | 7100-000 | 108.00 | N/A | N/A | 0.00 |
| NOTFILED | DIAM Pest Control | 7100-000 | 85.60 | N/A | N/A | 0.00 |
| NOTFILED | DSPACE | 7100-000 | 7,550.00 | N/A | N/A | 0.00 |
| NOTFILED | Cisco WebEx, LLC | 7100-000 | 1,209.84 | N/A | N/A | 0.00 |
| NOTFILED | DIGI-KEY 266516 | 7100-000 | 2,035.50 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 13,676.53 | N/A | N/A | 0.00 |
| NOTFILED | EDM Tech Center Inc. | 7100-000 | 1,545.16 | N/A | N/A | 0.00 |
| NOTFILED | Alignex | 7100-000 | 8,254.13 | N/A | N/A | 0.00 |
| NOTFILED | Allied Electronics, Inc. Accounts Receivable Dep | 7100-000 | 5,493.26 | N/A | N/A | 0.00 |
| NOTFILED | AQ Magnit AD | 7100-000 | 7,118.52 | N/A | N/A | 0.00 |
| NOTFILED | Artel Video Systems | 7100-000 | 1,462.87 | N/A | N/A | 0.00 |
| NOTFILED | CenturyLink Business Services | 7100-000 | 4.51 | N/A | N/A | 0.00 |
| NOTFILED | Aspen Equipment | 7100-000 | 1,971.35 | N/A | N/A | 0.00 |
| NOTFILED | Carl Zeiss Microscopy, LLC | 7100-000 | 3,793.65 | N/A | N/A | 0.00 |
| NOTFILED | Chroma Systems Solutions | 7100-000 | 2,020.00 | N/A | N/A | 0.00 |
| NOTFILED | Iowa State Univ. Research Park Corp. | 7100-000 | 13,469.81 | N/A | N/A | 0.00 |
| NOTFILED | Electric Wholesale Co. | 7100-000 | 254.09 | N/A | N/A | 0.00 |
| NOTFILED | Ramco Innovations | 7100-000 | 170.68 | N/A | N/A | 0.00 |
| NOTFILED | RSM US LLP | 7100-000 | 47,879.89 | N/A | N/A | 0.00 |
| NOTFILED | Precision Econowind | 7100-000 | 2,985.80 | N/A | N/A | 0.00 |
| NOTFILED | Premier | 7100-000 | 11.44 | N/A | N/A | 0.00 |
| NOTFILED | Schlotfeldt Consulting | 7100-000 | 1,751.40 | N/A | N/A | 0.00 |
| NOTFILED | Pave Technology | 7100-000 | 21,220.00 | N/A | N/A | 0.00 |
| NOTFILED | Staples Contract and Commercial | 7100-000 | 217.01 | N/A | N/A | 0.00 |
| NOTFILED | Solon Manufacturing Co. | 7100-000 | 62.59 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | 799.97 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | UPS Freight | 7100-000 | 143.40 | N/A | N/A | 0.00 |
| NOTFILED | Technical Glass Products, Inc. | 7100-000 | 518.25 | N/A | N/A | 0.00 |
| NOTFILED | Tompkins Industries, Inc. | 7100-000 | 104.21 | N/A | N/A | 0.00 |
| NOTFILED | Omega Engineering, Inc. | 7100-000 | 345.00 | N/A | N/A | 0.00 |
| NOTFILED | Stonite Coil Corporation | 7100-000 | 468.00 | N/A | N/A | 0.00 |
| NOTFILED | Odin Industries, Inc. | 7100-000 | 95.00 | N/A | N/A | 0.00 |
| NOTFILED | Igus, Inc | 7100-000 | 73.40 | N/A | N/A | 0.00 |
| NOTFILED | Global Reach Internet Prod. | 7100-000 | 116.00 | N/A | N/A | 0.00 |
| NOTFILED | Hokel Machine Supply | 7100-000 | 728.47 | N/A | N/A | 0.00 |
| NOTFILED | Iowa State University | 7100-000 | 2,085.43 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express | 7100-000 | 3.09 | N/A | N/A | 0.00 |
| NOTFILED | Marstrom Composite AB | 7100-000 | 16,400.09 | N/A | N/A | 0.00 |
| NOTFILED | LWBJ | 7100-000 | 25,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Mouser Electronics | 7100-000 | 2,323.73 | N/A | N/A | 0.00 |
| NOTFILED | Newark Element14 | 7100-000 | 291.39 | N/A | N/A | 0.00 |
| NOTFILED | Mercer H & B Admin LLC | 7100-000 | 1,575.00 | N/A | N/A | 0.00 |
| NOTFILED | Mid-Iowa Computers | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | ELMO Motion Control | 7100-000 | 26,644.00 | N/A | N/A | 0.00 |
| NOTFILED | Matheson-Linweld | 7100-000 | 602.63 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,683,962.79 | $4,931,700.98 | $4,851,370.39 | $374,598.66 |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report

### Asset Cases

Page: 1

| Case Number: | 16-01352-ALS7-SLA | | Trustee: | (350260) | Charles L Smith |
|---|---|---|---|---|---|
| Case Name: | Etrema Products, Inc. | | Filed (f) or Converted (c): | 06/30/16 (f) | |
| | | | §341(a) Meeting Date: | 07/28/16 | |
| Period Ending: 11/25/20 | | | Claims Bar Date: | 10/03/16 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | ACCOUNTS RECEIVABLE - Nortim, Inc. | 600.00 | 600.00 | | 600.00 | FA |
| 2 | Cash on Hand | 361.43 | 361.43 | | 362.53 | FA |
| 3 | BANK ACCOUNTS-First American Bank-Checking | 12,018.44 | 12,018.44 | | 0.00 | FA |
| 4 | BANK ACCOUNTS-First American Bank-Savings | 4,200.91 | 4,200.91 | | 0.00 | FA |
| 5 | BANK ACCOUNTS-First American Bank - Employee Withheld Flex Funds | 962.89 | 962.89 | | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLE - Turkana, Inc. | 52,354.54 | 52,354.54 | | 0.00 | FA |
| 7 | ACCOUNTS RECEIVABLE - Ecolab, Inc. | 10,215.00 | 10,215.00 | | 10,215.00 | FA |
| 8 | ACCOUNTS RECEIVABLE - Briggs & Stratton Corp. | 32,598.20 | 32,598.20 | | 0.00 | FA |
| 9 | ACCOUNTS RECEIVABLE - Husqvarna Group | 1,934.45 | 1,934.45 | | 1,934.45 | FA |
| 10 | ACCOUNTS RECEIVABLE - Stihl, Inc. | 112,124.79 | 112,124.79 | | 90,984.79 | FA |
| 11 | ACCOUNTS RECEIVABLE - Petroleum Geo-Services | 285,657.64 | 285,657.64 | | 251,112.76 | FA |
| 12 | ACCOUNTS RECEIVABLE - Badger Explorer | 20,000.00 | 20,000.00 | | 19,981.00 | FA |
| 13 | ACCOUNTS RECEIVABLE - Feonic | 40,000.00 | 40,000.00 | | 0.00 | FA |
| 14 | ACCOUNTS RECEIVABLE - Qortek | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 15 | ACCOUNTS RECEIVABLE - Petroleum Geo-Services | 217,922.88 | 217,922.88 | | 197,137.76 | FA |
| 16 | STOCK AND BUSINESS INTERESTS - Asturm LLC - STARS - Law Enforcement Product.  EIN 26-1223107, 87,734 Class A Membership Units | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Raw Materials - TDA, TB, DY, TDE, Magnet (see attached list) | 146,615.39 | 146,615.39 | | 0.00 | FA |
| 18 | Work in Progress - Finished goods, including goods held for resale, 115-100-00 Actuators. Location: 2500 N. Loop Drive, Ames, IA  50010 (see attached list) | 136,667.88 | 136,667.88 | | 0.00 | FA |
| 19 | Office Furniture-Executive Desks (2), Free Standing Desks (4), Office Chairs (20), Side Chairs (13), Small Conference Table, Filing Cabinets - 4 dr metal tall (30), filing cabinet - 4 dr. side, wood, filing cabinet - 4 dr side, metal (10), filing cabinet - 3 dr. side, metal, filing cabinet - 2 dr. side, cubicles in Hon | 12,771.94 | 12,771.94 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-01352-ALS7-SLA | **Trustee:** (350260) Charles L Smith |
| **Case Name:** Etrema Products, Inc. | **Filed (f) or Converted (c):** 06/30/16 (f) |
| | **§341(a) Meeting Date:** 07/28/16 |
| **Period Ending:** 11/25/20 | **Claims Bar Date:** 10/03/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | furniture system including 72x72 (8), 72x108 (4), 108x108 (8), executive (4), wall mounted whiteboards (6) Mosler file safe, locking cabinet (11), work bench - maple top (34), work bench - vinyl top (17), metal inventory shelves (17); metal multi-drawer cabinets (2) (see attached lists) | | | | | |
| 20 | Office Equipment - Desktop computers (21), Laptop computers (8), Server, Network Switch, Network Hub (20), Wi-Fi (8), Projectors (2), laser printer, tractor fee printer, office shredders (see attached lists) | 7,620.00 | 7,620.00 | | 0.00 | FA |
| 21 | AUTOMOBILES AND OTHER VEHICLES - 2004 Chevy<br>Silverado K2500 VIN #1GCGK23U64F231118 (76,000 miles) | 14,690.00 | 14,690.00 | | 10,500.00 | FA |
| 22 | Other Machinery, Fixtures, and Equipment - See attached lists | 180,782.52 | 180,782.52 | | 0.00 | FA |
| 23 | Drawing Packages for Standard Actuators | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 24 | Source Code for AMS Control System | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 25 | Drawing Packages for AMS | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 26 | US Patent 6,273,966 High Performance Rare Earth-Transition Metal Magnetostrictive Materials - composition of matter patent for Terfenol-D expires 12-3-2018 | 120,833.33 | 120,833.33 | | 0.00 | FA |
| 27 | Foreign filing of above in Japan and Canada - composition of matter patent for Terfenol-D expires 12-3-2018 | 120,833.33 | 120,833.33 | | 0.00 | FA |
| 28 | Standard Operating Procedures for TERFENOL-D Crystal Growth and Machining | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 29 | Standard Operating Procedures for Assembly of TERFENOL-D based actuators | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 30 | www.etrema.com | 0.00 | 0.00 | | 0.00 | FA |
| 31 | SolidWorks - Premium License, CAD and 3D | 997.50 | 997.50 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-01352-ALS7-SLA | **Trustee:** (350260)  Charles L Smith |
| **Case Name:** Etrema Products, Inc. | **Filed (f) or Converted (c):** 06/30/16 (f) |
| | **§341(a) Meeting Date:** 07/28/16 |
| **Period Ending:** 11/25/20 | **Claims Bar Date:** 10/03/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Modeling Software | | | | | |
| 32 | SolidWorks - Professional License, CAD and 3D Modeling Software - Qty 4 | 2,990.00 | 2,990.00 | | 0.00 | FA |
| 33 | Matlab - Mathematical Software with signal processing and Control toolboxes | 2,050.00 | 2,050.00 | | 0.00 | FA |
| 34 | Matlab - Mathematical Software with signal processing toolbox - Qty 3 | 1,550.00 | 1,550.00 | | 0.00 | FA |
| 35 | Matlab - Mathematical Software, Flexible License no toolboxes | 1,050.00 | 1,050.00 | | 0.00 | FA |
| 36 | Star Modal - Modal analysis software | 1,250.00 | 1,250.00 | | 0.00 | FA |
| 37 | COMSOL Multiphysics - Finite element analysis software and various Modules | 3,638.50 | 3,638.50 | | 0.00 | FA |
| 38 | CadSoft Eagle - Professional - Printed circuit board CAD software - Qty 2 | 1,145.00 | 1,145.00 | | 0.00 | FA |
| 39 | Verizon Refund  (u) | 0.00 | 0.00 | | 12.90 | FA |
| 40 | Mobile Rebate  (u) | 0.00 | 0.00 | | 12.00 | FA |
| 41 | Etrema assets excluding in ground tank, any  (u) government owned equipment, accounts receivable & 2004  Chevrolet Silverado pickup. | Unknown | 269,250.00 | | 281,635.00 | FA |
| 42 | Des Moines Register Refund  (u) | 0.00 | 0.00 | | 178.98 | FA |
| 43 | Professional Liablity Claim  (u) | 0.00 | 66,060.30 | | 66,060.30 | FA |
| **43** | **Assets**    **Totals** (Excluding unknown values) | **$2,849,436.56** | **$3,184,746.86** | | **$933,727.47** | **$0.00** |

**Major Activities Affecting Case Closing:**

      Closing pending approval of TFR.

**Initial Projected Date Of Final Report (TFR):**    September 30, 2017    **Current Projected Date Of Final Report (TFR):**    June 30, 2020  (Actual)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| **Case Number:** | 16-01352-ALS7-SLA |
| **Case Name:** | Etrema Products, Inc. |
| **Taxpayer ID #:** | **-***4093 |
| **Period Ending:** | 11/25/20 |

| | |
|---|---|
| **Trustee:** | Charles L Smith (350260) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Accounts Receivable |
| **Blanket Bond:** | $19,631,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | {1} | Nortim, Inc. | Turnover of non-exempt Accounts Receivable | 1121-000 | 600.00 | | 600.00 |
| 07/21/16 | {10} | Stihl | Turnover of non-exempt accounts receivable | 1121-000 | 67,212.14 | | 67,812.14 |
| 07/25/16 | {14} | Qortek, Inc. | Turnover of non-exempt accounts receivable | 1121-000 | 3,000.00 | | 70,812.14 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.21 | 70,788.93 |
| 08/01/16 | {11} | Petroleum Geo-Service, Inc. | Turnover of non-exempt accounts receivable | 1121-000 | 53,975.00 | | 124,763.93 |
| 08/03/16 | 101 | First American Bank | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 4210-000 | | 112,287.52 | 12,476.41 |
| 08/04/16 | 102 | Coral Reef Corp. | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to FAB (July 15-$2,549.68; July 31-$2,374.68) | | | 4,924.36 | 7,552.05 |
| | | | | 3210-600 | 4,825.00 | | 7,552.05 |
| | | | | 3220-610 | 99.36 | | 7,552.05 |
| 08/08/16 | {10} | Stihl | Turnover of non-exempt accounts receivable | 1121-000 | 23,772.65 | | 31,324.70 |
| 08/09/16 | {9} | Husqvarna | Turnover of non-exempt Accounts Receivable | 1121-000 | 1,934.45 | | 33,259.15 |
| 08/10/16 | 103 | Lori Lacy | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 3731-000 | | 168.00 | 33,091.15 |
| 08/12/16 | 104 | First American Bank | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 4210-000 | | 23,136.39 | 9,954.76 |
| 08/22/16 | 105 | Lori Lacy | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 3731-000 | | 204.00 | 9,750.76 |
| 08/22/16 | 106 | Coral Reef Corp. | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | | | 3,674.52 | 6,076.24 |
| | | | | 3731-000 | 3,600.00 | | 6,076.24 |
| | | | | 3732-000 | 74.52 | | 6,076.24 |
| 08/30/16 | 107 | Coral Reef  Corp. | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | | | 1,918.27 | 4,157.97 |
| | | | | 3731-000 | 1,843.75 | | 4,157.97 |
| | | | | 3732-000 | 74.52 | | 4,157.97 |
| 09/06/16 | 108 | Vicki Anderson | Payment pursuant to  8/3/16 Stipulated Order re Adequate Protection to First American Bank | 3731-000 | | 28.50 | 4,129.47 |
| 09/19/16 | 109 | Coral Reef Corp. | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 3731-000 | | 1,650.00 | 2,479.47 |
| 10/14/16 | {11} | Petroleum Geo-Services, Inc. | Payment pursuant to 10/18/16 Order Approving Motion to Compromise | 1121-000 | 197,137.76 | | 199,617.23 |
| 10/18/16 | 110 | Coral Reef Corp. | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | | | 3,412.18 | 196,205.05 |
| | | | | 3732-000 | 49.68 | | 196,205.05 |
| | | | | 3731-000 | 3,362.50 | | 196,205.05 |

Subtotals :    $347,632.00    $151,426.95

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-01352-ALS7-SLA | |
| **Case Name:** | Etrema Products, Inc. | |
| **Taxpayer ID #:** | **-***4093 | |
| **Period Ending:** | 11/25/20 | |

| | |
|---|---|
| **Trustee:** | Charles L Smith (350260) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Accounts Receivable |
| **Blanket Bond:** | $19,631,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/16 | 111 | First American Bank | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 4210-000 | | 49,104.61 | 147,100.44 |
| 10/19/16 | 112 | Lori Lacy | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | 3732-000 | | 120.00 | 146,980.44 |
| 10/31/16 | 113 | Coral Reef Corp | Payment pursuant to 8/3/16 Stipulated Order re Adequate Protection to First American Bank | | | 787.34 | 146,193.10 |
| | | | | 3731-000 | | 762.50 | 146,193.10 |
| | | | | 3732-000 | | 24.84 | 146,193.10 |
| 11/03/16 | {15} | PGS | Payment pursuant to 10/18/16 Order Approving Motion to Compromise | 1121-000 | 197,137.76 | | 343,330.86 |
| 11/16/16 | 114 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving App to Employ | | | 974.84 | 342,356.02 |
| | | | | 3731-000 | | 950.00 | 342,356.02 |
| | | | | 3732-000 | | 24.84 | 342,356.02 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 915.63 | 341,440.39 |
| 12/07/16 | 115 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving App to Employ | 3731-000 | | 1,262.50 | 340,177.89 |
| 12/20/16 | 116 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving App to Employ | | | 2,487.18 | 337,690.71 |
| | | | | 3731-000 | | 2,437.50 | 337,690.71 |
| | | | | 3732-000 | | 49.68 | 337,690.71 |
| 12/30/16 | 117 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving App to Employ | | | 2,462.34 | 335,228.37 |
| | | | | 3731-000 | | 2,437.50 | 335,228.37 |
| | | | | 3732-000 | | 24.84 | 335,228.37 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 916.23 | 334,312.14 |
| 01/11/17 | 118 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving App to Employ | 3731-000 | | 120.00 | 334,192.14 |
| 01/13/17 | 119 | Coral Reef Corp. | Payment pursuant to  7/7/16  Order Approving App to Employ | | | 1,837.11 | 332,355.03 |
| | | | | 3731-000 | | 1,712.50 | 332,355.03 |
| | | | | 3732-000 | | 124.61 | 332,355.03 |
| 01/20/17 | 120 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving App to Employ | 3731-000 | | 120.00 | 332,235.03 |
| 01/26/17 | {12} | Badger | Turnover of accounts receivable | 1129-000 | 19,981.00 | | 352,216.03 |
| 01/27/17 | 121 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving Application to Employ | 3731-000 | | 360.00 | 351,856.03 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 973.84 | 350,882.19 |

Subtotals :                    $217,118.76        $62,441.62

{} Asset reference(s)

Printed: 11/25/2020 09:50 AM    V.20.26

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-01352-ALS7-SLA |
| **Case Name:** | Etrema Products, Inc. |
| **Taxpayer ID #:** | **-***4093 |
| **Period Ending:** | 11/25/20 |

| | |
|---|---|
| **Trustee:** | Charles L Smith (350260) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Accounts Receivable |
| **Blanket Bond:** | $19,631,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/01/17 | 122 | Coral Reef Corp. | Payment pursuant to  7/7/16 Order Approving App to Employ | | | 1,424.61 | 349,457.58 |
| | | | | 3731-000 | | 1,325.00 | 349,457.58 |
| | | | | 3732-000 | | 99.61 | 349,457.58 |
| 02/16/17 | 123 | Coral Reef Corp. | Payment pursuant to  7/7/16 Order Approving App to Employ | | | 1,037.11 | 348,420.47 |
| | | | | 3731-000 | | 1,012.50 | 348,420.47 |
| | | | | 3732-000 | | 24.61 | 348,420.47 |
| 02/24/17 | 124 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving Application to Employ Voided on 03/03/17 | 3731-004 | | 360.00 | 348,060.47 |
| 02/24/17 | 125 | Coral Reef Corp. | Payment pursuant to  7/7/16 Order Approving App to Employ | 3731-000 | | 125.00 | 347,935.47 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 868.68 | 347,066.79 |
| 03/03/17 | 124 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving Application to Employ Voided: check issued on 02/24/17 | 3731-004 | | -360.00 | 347,426.79 |
| 03/03/17 | 126 | Lori Lacy | Payment pursuant to 7/29/16 Order Approving Application to Employ | | | 87.67 | 347,339.12 |
| | | | | 3731-000 | | 72.00 | 347,339.12 |
| | | | | 3732-000 | | 15.67 | 347,339.12 |
| 03/09/17 | 127 | Telpner Peterson Law Firm, LLP | Payment pursuant to 3/7/17 Order Approving Application for Compensation | | | 18,008.85 | 329,330.27 |
| | | | | 3110-000 | | 17,204.00 | 329,330.27 |
| | | | | 3120-000 | | 804.85 | 329,330.27 |
| 03/16/17 | 128 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving App to Employ | | | 993.36 | 328,336.91 |
| | | | | 3731-000 | | 968.75 | 328,336.91 |
| | | | | 3732-000 | | 24.61 | 328,336.91 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 939.54 | 327,397.37 |
| 04/03/17 | 129 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving App to Employ | | | 1,661.72 | 325,735.65 |
| | | | | 3731-000 | | 1,612.50 | 325,735.65 |
| | | | | 3732-000 | | 49.22 | 325,735.65 |
| 04/17/17 | 130 | Coral Reef Corp. | Payment pursuant to 7/7/16 Order Approving App to Employ | 3731-000 | | 1,100.00 | 324,635.65 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 828.33 | 323,807.32 |
| 05/01/17 | 131 | Coral Reef Corp. | Payment pursuant to 7/7/16  Order Approving | | | 437.11 | 323,370.21 |

| | Subtotals : | $0.00 | $27,511.98 |
|---|---|---|---|

{} Asset reference(s)

Printed: 11/25/2020 09:50 AM    V.20.26

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 16-01352-ALS7-SLA

**Case Name:** Etrema Products, Inc.

**Taxpayer ID #:** **-***4093

**Period Ending:** 11/25/20

**Trustee:** Charles L Smith (350260)

**Bank Name:** Mechanics Bank

**Account:** ******1466 - Accounts Receivable

**Blanket Bond:** $19,631,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | App to Employ | | | | |
| | | | 412.50 | 3731-000 | | | 323,370.21 |
| | | | 24.61 | 3732-000 | | | 323,370.21 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 970.87 | 322,399.34 |
| 06/22/17 | 132 | Charles L Smith | Dividend paid 100.00% on $46,542.66, Trustee Compensation;  Reference: | 2100-000 | | 46,542.66 | 275,856.68 |
| 06/22/17 | 133 | Charles L Smith | Dividend paid 100.00% on $287.41, Trustee Expenses;  Reference: | 2200-000 | | 287.41 | 275,569.27 |
| 06/22/17 | 134 | Clerk U.S. Bankruptcy Court | Dividend paid 100.00% on $700.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 700.00 | 274,869.27 |
| 06/22/17 | 135 | Davis Brown Law Firm | Dividend paid 100.00% on $9,360.00, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 9,360.00 | 265,509.27 |
| 06/22/17 | 136 | Lori Lacy | Dividend paid 100.00% on $7,000.00; Claim# 6; Filed: $7,000.00; Reference: | 5300-000 | | 7,000.00 | 258,509.27 |
| 06/22/17 | 137 | Eric Summers | Dividend paid 100.00% on $12,850.00; Claim# 8P; Filed: $12,850.00; Reference: | 5300-000 | | 12,850.00 | 245,659.27 |
| 06/22/17 | 138 | Sean Stolper | Dividend paid 100.00% on $5,927.43; Claim# 10; Filed: $5,927.43; Reference: | 5300-000 | | 5,927.43 | 239,731.84 |
| 06/22/17 | 139 | Bret Staehling | Dividend paid 100.00% on $8,419.58; Claim# 12P; Filed: $8,419.58; Reference: | 5300-000 | | 8,419.58 | 231,312.26 |
| 06/22/17 | 140 | Kevin R. Martin | Dividend paid 100.00% on $6,109.19; Claim# 17P; Filed: $6,109.19; Reference: | 5300-000 | | 6,109.19 | 225,203.07 |
| 06/22/17 | 141 | Todd A Reinders | Dividend paid 100.00% on $9,536.89; Claim# 20P; Filed: $9,536.89; Reference: | 5300-000 | | 9,536.89 | 215,666.18 |
| 06/22/17 | 142 | Julie Slaughter Zrostlik | Dividend paid 100.00% on $3,833.50; Claim# 21P; Filed: $3,833.50; Reference: | 5300-000 | | 3,833.50 | 211,832.68 |
| 06/22/17 | 143 | Rick Zrostlik | Dividend paid 100.00% on $9,692.16; Claim# 22; Filed: $9,692.16; Reference: | 5300-000 | | 9,692.16 | 202,140.52 |
| 06/22/17 | 144 | Vicki Anderson | Dividend paid 100.00% on $7,046.28; Claim# 25; Filed: $7,046.28; Reference: | 5300-000 | | 7,046.28 | 195,094.24 |
| 06/22/17 | 145 | Jonathan Snodgrass | Dividend paid 100.00% on $12,850.00; Claim# 26P; Filed: $12,850.00; Reference: | 5300-000 | | 12,850.00 | 182,244.24 |
| 06/22/17 | 146 | Scott Roberts | Dividend paid 100.00% on $3,807.42; Claim# 33P; Filed: $3,807.42; Reference: | 5300-000 | | 3,807.42 | 178,436.82 |
| 06/22/17 | 147 | Richard Kaufman | Dividend paid 100.00% on $12,850.00; Claim# 34P; Filed: $12,850.00; Reference: | 5300-000 | | 12,850.00 | 165,586.82 |

Subtotals :  $0.00  $157,783.39

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-01352-ALS7-SLA |
| **Case Name:** | Etrema Products, Inc. |
| **Taxpayer ID #:** | **-***4093 |
| **Period Ending:** | 11/25/20 |

| | |
|---|---|
| **Trustee:** | Charles L Smith (350260) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1466 - Accounts Receivable |
| **Blanket Bond:** | $19,631,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/17 | 148 | Larry Hallett | Dividend paid 100.00% on $7,212.91; Claim# 40P; Filed: $7,212.91; Reference: | 5300-000 | | 7,212.91 | 158,373.91 |
| 06/22/17 | 149 | Aaron McGregor | Dividend paid 100.00% on $1,386.47; Claim# 41; Filed: $1,386.47; Reference: | 5300-000 | | 1,386.47 | 156,987.44 |
| 06/22/17 | 150 | Rachel Dudley | Dividend paid 100.00% on $2,900.02; Claim# 47P; Filed: $2,900.02; Reference: | 5300-000 | | 2,900.02 | 154,087.42 |
| 06/22/17 | 151 | Dan Bina | Dividend paid 100.00% on $3,905.30; Claim# 50P; Filed: $3,905.30; Reference: | 5300-000 | | 3,905.30 | 150,182.12 |
| 06/22/17 | 152 | Jim N Popken | Dividend paid 100.00% on $6,654.56; Claim# 53P; Filed: $6,654.56; Reference: | 5300-000 | | 6,654.56 | 143,527.56 |
| 09/07/17 | 153 | Coral Reef Corp. | Payment pursuant to 7/7/16  Order Approving App to Employ | | | 462.11 | 143,065.45 |
| | | | | 437.50 | 3731-000 | | 143,065.45 |
| | | | | 24.61 | 3732-000 | | 143,065.45 |
| 11/13/17 | 154 | Coral Reef Corp. | Payment pursuant to 7/7/16  Order Approving App to Employ | | | 212.11 | 142,853.34 |
| | | | | 187.50 | 3731-000 | | 142,853.34 |
| | | | | 24.61 | 3732-000 | | 142,853.34 |
| 07/10/19 | | Transition Transfer Debit | | 9999-000 | | 142,853.34 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 564,750.76 | 564,750.76 | **$0.00** |
| Less: Bank Transfers | 0.00 | 142,853.34 | |
| **Subtotal** | **564,750.76** | **421,897.42** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$564,750.76** | **$421,897.42** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-01352-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Etrema Products, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******1467 - Checking Account |
| **Taxpayer ID #:** **-***4093 | **Blanket Bond:** $19,631,000.00  (per case limit) |
| **Period Ending:** 11/25/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/27/16 | {39} | Verizon Wireless | Refund from Verizon Wireless | 1229-000 | 12.90 | | 12.90 |
| 07/29/16 | {21} | George White Chevrolet | Payment pursuant to 8/23/16 Order Approving Notice of Intent to Sell | 1129-000 | 500.00 | | 512.90 |
| 08/12/16 | {2} | Telpner Peterson Law Firm | Turnover of non-exempt cash on hand | 1129-000 | 362.53 | | 875.43 |
| 08/25/16 | {40} | Mobil | Rebate offer | 1229-000 | 12.00 | | 887.43 |
| 08/30/16 | {21} | George White Chevrolet | Payment pursuant to 8/23/16 Order Approving Notice of Intent to Sell | 1129-000 | 10,000.00 | | 10,887.43 |
| 09/02/16 | 101 | CPA Global Limited | Patent Renewal - Acct #7436074 | 2420-000 | | 596.33 | 10,291.10 |
| 09/02/16 | 102 | Per Mar Security Services | Etrema building security | 2420-000 | | 109.14 | 10,181.96 |
| 09/02/16 | 103 | Premier | Copier lease | 2420-000 | | 6.67 | 10,175.29 |
| 09/19/16 | 104 | Iowa State University | Telecommunication charges at Etrema building | 2420-000 | | 445.59 | 9,729.70 |
| 09/20/16 | 105 | Wells Fargo Financial Leasing | Copier lease payment | 2420-000 | | 598.24 | 9,131.46 |
| 10/03/16 | 106 | Iowa State University | Telecommunication charges at Etrema building | 2420-000 | | 153.06 | 8,978.40 |
| 10/18/16 | {41} | TDVib LLC | Payment pursuant to 10/17/16 Order Granting Motion to Sell Free and Clear of Liens | 1229-000 | 269,250.00 | | 278,228.40 |
| 10/18/16 | 107 | Wells Fargo Financial Leasing | Copier lease payment | 2420-000 | | 853.86 | 277,374.54 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.60 | 277,108.94 |
| 11/18/16 | {7} | Ecolab | Turnover of  non-exempt accounts receivable | 1121-000 | 10,215.00 | | 287,323.94 |
| 12/13/16 | 108 | Iowa State University | Technology and phone services for Etrema Building | 2420-000 | | 268.66 | 287,055.28 |
| 01/27/17 | 109 | ADP, LLC | Preparation of W-2s for 2016 former employees | 2990-000 | | 419.80 | 286,635.48 |
| 03/30/17 | 110 | David Hove | Payment pursuant to 3/30/17  Order Approving Application for Compensation | | | 7,172.50 | 279,462.98 |
| | | | | 3410-000 | 7,122.50 | | 279,462.98 |
| | | | | 3420-000 | 50.00 | | 279,462.98 |
| 05/22/17 | {42} | Gannett | Refund from Des Moines Register | 1229-000 | 178.98 | | 279,641.96 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 850.99 | 278,790.97 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 611.67 | 278,179.30 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 683.76 | 277,495.54 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 599.50 | 276,896.04 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 660.31 | 276,235.73 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 618.00 | 275,617.73 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 596.33 | 275,021.40 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 677.64 | 274,343.76 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 574.06 | 273,769.70 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 614.24 | 273,155.46 |

| | | | Subtotals : | $290,531.41 | $17,375.95 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/25/2020 09:50 AM    V.20.26

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 16-01352-ALS7-SLA | | **Trustee:** | Charles L Smith (350260) | |
| **Case Name:** | Etrema Products, Inc. | | **Bank Name:** | Mechanics Bank | |
| | | | **Account:** | ******1467 - Checking Account | |
| **Taxpayer ID #:** | **-***4093 | | **Blanket Bond:** | $19,631,000.00  (per case limit) | |
| **Period Ending:** | 11/25/20 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 592.91 | 272,562.55 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 673.81 | 271,888.74 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.04 | 271,297.70 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 651.06 | 270,646.64 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 629.75 | 270,016.89 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.55 | 269,692.34 |
| 10/05/18 | 111 | David Hove | Tax return preparation- payment pursuant to 8/28/18 Order Approving Compensation | | | 3,035.00 | 266,657.34 |
| | | | Accountant for Trustee          3,010.00<br>Fees (Other Firm) | 3410-000 | | | 266,657.34 |
| | | | Accountant for Trustee              25.00<br>Expenses (Other Firm) | 3420-000 | | | 266,657.34 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 380.46 | 266,276.88 |
| 05/16/19 | 112 | David Hove | Tax return preparation- payment pursuant to 5/15/19 Order Approving Compensation | | | 1,590.00 | 264,686.88 |
| | | | Dave Hove - Accountant          1,540.00<br>fees | 3410-000 | | | 264,686.88 |
| | | | Dave Hove - Accountant              50.00<br>expenses | 3420-000 | | | 264,686.88 |
| 07/10/19 | | Transition Transfer Debit | | 9999-000 | | 264,686.88 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 290,531.41 | 290,531.41 | **$0.00** |
| Less: Bank Transfers | 0.00 | 264,686.88 | |
| **Subtotal** | 290,531.41 | 25,844.53 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$290,531.41** | **$25,844.53** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 16-01352-ALS7-SLA
**Case Name:** Etrema Products, Inc.

**Taxpayer ID #:** **-***4093
**Period Ending:** 11/25/20

**Trustee:** Charles L Smith (350260)
**Bank Name:** Mechanics Bank
**Account:** ******1468 - Earnest Monies
**Blanket Bond:** $19,631,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/16 | {41} | Scott H. Beckwith | Incoming wire for sealed bids | 1229-000 | 10,750.00 | | 10,750.00 |
| 08/31/16 | {41} | Briggs & Stratton | Incoming wire for sealed bids | 1229-000 | 445.00 | | 11,195.00 |
| 08/31/16 | {41} | Briggs & Straton | Incoming wire for sealed bids | 1229-000 | 1,000.00 | | 12,195.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.63 | 12,142.37 |
| 09/02/16 | {41} | Enerbee | Incoming wire for sealed bid | 1229-000 | 190.00 | | 12,332.37 |
| 09/28/16 | 101 | Briggs & Stratton c/o Michael Polsky | Return of earnest money deposit | 8500-002 | | 1,445.00 | 10,887.37 |
| 09/28/16 | 102 | EnerBee c/o Jocelyne Wasselin | Return of earnest money deposit Stopped on 11/11/16 | 8500-005 | | 190.00 | 10,697.37 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.15 | 10,659.22 |
| 11/08/16 | | EnerBee | Refund deposit | 8500-002 | | 190.00 | 10,469.22 |
| 11/11/16 | 102 | EnerBee c/o Jocelyne Wasselin | Return of earnest money deposit Stopped: check issued on 09/28/16 | 8500-005 | | -190.00 | 10,659.22 |
| 06/01/17 | 103 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2017 FOR CASE #16-01352-ALS7, Bond #016018056 | 2300-000 | | 238.15 | 10,421.07 |
| 06/04/18 | 104 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2018 FOR CASE #16-01352-ALS7, Bond #016018056 Voided on 06/04/18 | 2300-004 | | 139.77 | 10,281.30 |
| 06/04/18 | 104 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2018 FOR CASE #16-01352-ALS7, Bond #016018056 Voided: check issued on 06/04/18 | 2300-004 | | -139.77 | 10,421.07 |
| 06/04/18 | 105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2018 FOR CASE #16-01352-ALS7, Bond #016018056 | 2300-000 | | 215.03 | 10,206.04 |
| 06/05/19 | 106 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2019 FOR CASE #16-01352-ALS7, Bond #106018056 | 2300-000 | | 185.82 | 10,020.22 |
| 07/10/19 | | Transition Transfer Debit | | 9999-000 | | 10,020.22 | 0.00 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 12,385.00 | 12,385.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 10,020.22 | |
| Subtotal | 12,385.00 | 2,364.78 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $12,385.00 | $2,364.78 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-01352-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Etrema Products, Inc. | **Bank Name:** People's United Bank |
| | **Account:** ********5775 - Accounts Receivable |
| **Taxpayer ID #:** **-***4093 | **Blanket Bond:** $19,631,000.00  (per case limit) |
| **Period Ending:** 11/25/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/19 | | Transfer from 0061 to 5775 | Transfer from 0061 to 5775 | 9999-000 | 142,853.34 | | 142,853.34 |
| 03/13/20 | {43} | CNA Attn:  Claim | Professional Liability Claim | 1290-000 | 66,060.30 | | 208,913.64 |
| 03/13/20 | | To Account #********5783 | Transfer funds to prepare TFR | 9999-000 | | 142,853.34 | 66,060.30 |
| 03/13/20 | {43} | CNA Attn:  Claim | Reversed Deposit 100001 1 Professional<br>Liability Claim | 1290-000 | -66,060.30 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **142,853.34** | **142,853.34** | **$0.00** |
| Less: Bank Transfers | 142,853.34 | 142,853.34 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 16-01352-ALS7-SLA | **Trustee:** | Charles L Smith (350260) |
| **Case Name:** Etrema Products, Inc. | **Bank Name:** | People's United Bank |
| | **Account:** | ********5783 - Checking Account |
| **Taxpayer ID #:** **-***4093 | **Blanket Bond:** | $19,631,000.00  (per case limit) |
| **Period Ending:** 11/25/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/19 | | Transfer from 0061 to 5783 | Transfer from 0061 to 5783 | 9999-000 | 264,686.88 | | 264,686.88 |
| 03/13/20 | {43} | CNA Attn:  Claim | Professional Liability Claim | 1290-000 | 66,060.30 | | 330,747.18 |
| 03/13/20 | | From Account #********5791 | Transfer funds to prepare TFR | 9999-000 | 10,020.22 | | 340,767.40 |
| 03/13/20 | | From Account #********5775 | Transfer funds to prepare TFR | 9999-000 | 142,853.34 | | 483,620.74 |
| 03/25/20 | | Misc Adjustment | Bank Transfer | 9999-000 | | 483,620.74 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 483,620.74 | 483,620.74 | $0.00 |
| Less: Bank Transfers | 417,560.44 | 483,620.74 | |
| **Subtotal** | **66,060.30** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$66,060.30** | **$0.00** | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 16-01352-ALS7-SLA | Trustee: | Charles L Smith (350260) |
|---|---|---|---|
| Case Name: | Etrema Products, Inc. | Bank Name: | People's United Bank |
| | | Account: | ********5791 - Earnest Monies |
| Taxpayer ID #: | **-***4093 | Blanket Bond: | $19,631,000.00   (per case limit) |
| Period Ending: | 11/25/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/19 | | Transfer from 0061 to 5791 | Transfer from 0061 to 5791 | 9999-000 | 10,020.22 | | 10,020.22 |
| 03/13/20 | | To Account #********5783 | Transfer funds to prepare TFR | 9999-000 | | 10,020.22 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 10,020.22 | 10,020.22 | $0.00 |
| Less: Bank Transfers | 10,020.22 | 10,020.22 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-01352-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Etrema Products, Inc. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******6902 - Checking Account |
| **Taxpayer ID #:** **-***4093 | **Blanket Bond:** $19,631,000.00 (per case limit) |
| **Period Ending:** 11/25/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/20 | | Transition Transfer Credit | Bank Transfer | 9999-000 | 483,620.74 | | 483,620.74 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 386.49 | 483,234.25 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 772.38 | 482,461.87 |
| 06/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,158.87 | 483,620.74 |
| 08/25/20 | 20113 | Charles L Smith | Dividend paid 100.00% on $46,551.61, Trustee Compensation;  Reference: | 2100-000 | | 8.95 | 483,611.79 |
| 08/25/20 | 20114 | Charles L Smith | Dividend paid 100.00% on $1,187.83, Trustee Expenses;  Reference: | 2200-000 | | 900.42 | 482,711.37 |
| 08/25/20 | 20115 | Telpner Peterson Law Firm, LLP | Dividend paid 100.00% on $11,018.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 11,018.00 | 471,693.37 |
| 08/25/20 | 20116 | Iowa State University Research Park | Dividend paid 100.00% on $96,401.19, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 96,401.19 | 375,292.18 |
| 08/25/20 | 20117 | MSC Industrial Supply | Dividend paid  7.73% on $1,460.41; Claim# 1; Filed: $1,460.41; Reference: 4314 | 7100-000 | | 112.99 | 375,179.19 |
| 08/25/20 | 20118 | MAGNET APPLICATIONS, INC. | Dividend paid  7.73% on $5,799.60; Claim# 2; Filed: $5,799.60; Reference: R001 | 7100-000 | | 448.65 | 374,730.54 |
| 08/25/20 | 20119 | Weaver Industries, Inc. | Dividend paid  7.73% on $1,324.01; Claim# 3; Filed: $1,324.01; Reference: | 7100-000 | | 102.42 | 374,628.12 |
| 08/25/20 | 20120 | AE Techron Inc. | Dividend paid  7.73% on $19,400.00; Claim# 4; Filed: $19,400.00; Reference: C230 | 7100-000 | | 1,500.77 | 373,127.35 |
| 08/25/20 | 20121 | Manpower Inc of Des Moines dba Manpower | Dividend paid  7.73% on $18,547.20; Claim# 5; Filed: $18,547.20; Reference: KDEM | 7100-000 | | 1,434.80 | 371,692.55 |
| 08/25/20 | 20122 | Reppert Rigging & Hauling | Dividend paid  7.73% on $5,975.00; Claim# 7; Filed: $5,975.00; Reference: 2294 | 7100-000 | | 462.22 | 371,230.33 |
| 08/25/20 | 20123 | Eric Summers | Dividend paid  7.73% on $4,874.34; Claim# 8U; Filed: $4,874.34; Reference: | 7100-000 | | 377.07 | 370,853.26 |
| 08/25/20 | 20124 | Less Common Metals Ltd | Dividend paid  7.73% on $5,462.00; Claim# 11; Filed: $5,462.00; Reference: | 7100-000 | | 422.54 | 370,430.72 |
| 08/25/20 | 20125 | Communication Innovators, Inc. | Dividend paid  7.73% on $1,288.07; Claim# 14; Filed: $1,288.07; Reference: 8282 | 7100-000 | | 99.64 | 370,331.08 |
| 08/25/20 | 20126 | ULINE - Shipping Supplies | Dividend paid  7.73% on $195.38; Claim# 15; Filed: $195.38; Reference: | 7100-000 | | 15.11 | 370,315.97 |
| 08/25/20 | 20127 | Data Translation, Inc. | Dividend paid  7.73% on $1,817.00; Claim# 16; Filed: $1,817.00; Reference: 6257 | 7100-000 | | 140.56 | 370,175.41 |
| 08/25/20 | 20128 | First National Bank of Omaha | Dividend paid  7.73% on $1,057.49; Claim# 18; Filed: $1,057.49; Reference: 6310 | 7100-000 | | 81.81 | 370,093.60 |

Subtotals :  $483,620.74  $113,527.14

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 16-01352-ALS7-SLA
**Case Name:** Etrema Products, Inc.

**Taxpayer ID #:** **-***4093
**Period Ending:** 11/25/20

**Trustee:** Charles L Smith (350260)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******6902 - Checking Account
**Blanket Bond:** $19,631,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/20 | 20129 | First National Bank of Omaha | Dividend paid  7.73% on $7,894.66; Claim# 19; Filed: $7,894.66; Reference: 8529 | 7100-000 | | 610.72 | 369,482.88 |
| 08/25/20 | 20130 | The E. Jordan Brookes Co., Inc. | Dividend paid  7.73% on $1,022.40; Claim# 23; Filed: $1,022.40; Reference: | 7100-000 | | 79.09 | 369,403.79 |
| 08/25/20 | 20131 | Mobile Mini, Inc. | Dividend paid  7.73% on $570.81; Claim# 24; Filed: $570.81; Reference: 5548 | 7100-000 | | 44.16 | 369,359.63 |
| 08/25/20 | 20132 | Jonathan Snodgrass | Dividend paid  7.73% on $11,115.56; Claim# 26U; Filed: $11,115.56; Reference: | 7100-000 | | 859.89 | 368,499.74 |
| 08/25/20 | 20133 | MI-TECH METALS, INC. | Dividend paid  7.73% on $6,440.91; Claim# 27; Filed: $6,440.91; Reference: 7393 | 7100-000 | | 498.26 | 368,001.48 |
| 08/25/20 | 20134 | Kinetic Structures Corporation | Dividend paid  7.73% on $248.78; Claim# 28; Filed: $248.78; Reference: | 7100-000 | | 19.25 | 367,982.23 |
| 08/25/20 | 20135 | Kelly Cleaning Services, Inc. | Dividend paid  7.73% on $2,022.30; Claim# 29; Filed: $2,022.30; Reference: | 7100-000 | | 156.44 | 367,825.79 |
| 08/25/20 | 20136 | P.D. Peterka & Associates | Dividend paid  7.73% on $12,086.05; Claim# 30; Filed: $12,086.05; Reference: 2181 | 7100-000 | | 934.97 | 366,890.82 |
| 08/25/20 | 20137 | Kansas Gun Drilling, Inc. | Dividend paid  7.73% on $3,406.14; Claim# 31; Filed: $3,406.14; Reference: | 7100-000 | | 263.50 | 366,627.32 |
| 08/25/20 | 20138 | Dura Magnetics, Inc. | Dividend paid  7.73% on $1,101.40; Claim# 32; Filed: $1,101.40; Reference: 6806 | 7100-000 | | 85.20 | 366,542.12 |
| 08/25/20 | 20139 | Richard Kaufman | Dividend paid  7.73% on $2,487.68; Claim# 34U; Filed: $2,487.68; Reference: | 7100-000 | | 192.44 | 366,349.68 |
| 08/25/20 | 20140 | Sargent Metal Fabricating | Dividend paid  7.73% on $207.00; Claim# 35; Filed: $207.00; Reference: 0566 | 7100-000 | | 16.01 | 366,333.67 |
| 08/25/20 | 20141 | Leighton Machine and Tool | Dividend paid  7.73% on $21,201.99; Claim# 36; Filed: $21,201.99; Reference: | 7100-000 | | 1,640.17 | 364,693.50 |
| 08/25/20 | 20142 | Microflex | Dividend paid  7.73% on $238.82; Claim# 37; Filed: $238.82; Reference: RPR0 | 7100-000 | | 18.47 | 364,675.03 |
| 08/25/20 | 20143 | Ingersoll Rand Company | Dividend paid  7.73% on $10,553.74; Claim# 38; Filed: $10,553.74; Reference: 81276 | 7100-000 | | 816.43 | 363,858.60 |
| 08/25/20 | 20144 | McMaster-Carr Supply Company | Dividend paid  7.73% on $5,186.83; Claim# 39; Filed: $5,186.83; Reference: 2301 | 7100-000 | | 401.25 | 363,457.35 |
| 08/25/20 | 20145 | Networks, Inc | Dividend paid  7.73% on $4,890.10; Claim# 42-2; Filed: $4,890.10; Reference: | 7100-000 | | 378.29 | 363,079.06 |
| 08/25/20 | 20146 | Subvision AB | Dividend paid  7.73% on $2,665.00; Claim# 43; Filed: $2,665.00; Reference: Stopped on 09/29/20 | 7100-005 | | 206.16 | 362,872.90 |
| 08/25/20 | 20147 | Taylor Hobson Inc. | Dividend paid   7.73% on $7,108.00; Claim# 44; Filed: $7,108.00; Reference: | 7100-000 | | 549.87 | 362,323.03 |

Subtotals :          $0.00          $7,770.57

{} Asset reference(s)                                                                 Printed: 11/25/2020 09:50 AM    V.20.26

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 16-01352-ALS7-SLA
**Case Name:** Etrema Products, Inc.

**Taxpayer ID #:** **-***4093
**Period Ending:** 11/25/20

**Trustee:** Charles L Smith (350260)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******6902 - Checking Account
**Blanket Bond:** $19,631,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/20 | 20148 | ARIADNE Engineering AB | Dividend paid  7.73% on $6,300.00; Claim# 45; Filed: $6,300.00; Reference: 711 Stopped on 10/19/20 | 7100-005 | | 487.36 | 361,835.67 |
| 08/25/20 | 20149 | VDM Solutions | Dividend paid  7.73% on $104.00; Claim# 46; Filed: $104.00; Reference: | 7100-000 | | 8.05 | 361,827.62 |
| 08/25/20 | 20150 | Mechanical Comfort, Inc. | Dividend paid  7.73% on $5,133.40; Claim# 48; Filed: $5,133.40; Reference: | 7100-000 | | 397.12 | 361,430.50 |
| 08/25/20 | 20151 | Dunphy Packaging Company | Dividend paid  7.73% on $252.80; Claim# 49; Filed: $252.80; Reference: | 7100-000 | | 19.56 | 361,410.94 |
| 08/25/20 | 20152 | Lockrey Manufacturing | Dividend paid  7.73% on $6,637.49; Claim# 51; Filed: $6,637.49; Reference: | 7100-000 | | 513.47 | 360,897.47 |
| 08/25/20 | 20153 | Synchrony Bank | Dividend paid  7.73% on $532.90; Claim# 52; Filed: $532.90; Reference: 8898 | 7100-000 | | 41.22 | 360,856.25 |
| 08/25/20 | 20154 | QorTek, Inc. | Dividend paid  7.73% on $23,624.16; Claim# 55; Filed: $23,624.16; Reference: | 7100-000 | | 1,827.54 | 359,028.71 |
| 08/25/20 | 20155 | Ames Seed Capital, LLC | Dividend paid  7.73% on $242,591.32; Claim# 58; Filed: $242,591.32; Reference: | 7100-000 | | 18,766.66 | 340,262.05 |
| 08/25/20 | 20156 | United States Department of Defense | Dividend paid  7.73% on $4,398,410.00; Claim# 59; Filed: $4,398,410.00; Reference: 0361 | 7100-000 | | 340,257.24 | 4.81 |
| 08/25/20 | 20157 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | 7100-001 | | 4.81 | 0.00 |
| 09/29/20 | 20146 | Subvision AB | Dividend paid  7.73% on $2,665.00; Claim# 43; Filed: $2,665.00; Reference: Stopped: check issued on 08/25/20 | 7100-005 | | -206.16 | 206.16 |
| 10/14/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 206.16 | 0.00 |
| 10/19/20 | 20148 | ARIADNE Engineering AB | Dividend paid  7.73% on $6,300.00; Claim# 45; Filed: $6,300.00; Reference: 711 Stopped: check issued on 08/25/20 | 7100-005 | | -487.36 | 487.36 |
| 10/27/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 487.36 | 0.00 |

|  |  |  | **ACCOUNT TOTALS** | | 483,620.74 | 483,620.74 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 483,620.74 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 483,620.74 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $483,620.74 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| Case Number: | 16-01352-ALS7-SLA | | Trustee: | Charles L Smith (350260) |
| Case Name: | Etrema Products, Inc. | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | ******6902 - Checking Account |
| Taxpayer ID #: | **-***4093 | | Blanket Bond: | $19,631,000.00  (per case limit) |
| Period Ending: | 11/25/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

|  | Net Receipts : | 933,727.47 |
|  | Less Other Noncompensable Items : | 1,635.00 |
|  | Net Estate : | $932,092.47 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******1466 | 564,750.76 | 421,897.42 | 0.00 |
| Checking # ******1467 | 290,531.41 | 25,844.53 | 0.00 |
| Checking # ******1468 | 12,385.00 | 2,364.78 | 0.00 |
| Checking # ********5775 | 0.00 | 0.00 | 0.00 |
| Checking # ********5783 | 66,060.30 | 0.00 | 0.00 |
| Checking # ********5791 | 0.00 | 0.00 | 0.00 |
| Checking # ******6902 | 0.00 | 483,620.74 | 0.00 |
| | $933,727.47 | $933,727.47 | $0.00 |

{} Asset reference(s)

Printed: 11/25/2020 09:50 AM    V.20.26